**Plaintiffs' Exhibit 7**

### *ICO v. Honeywell International Inc., Civ. No. 95-2097 (D.N.J.)*

### *Hackensack Riverkeeper v. Honeywell International Inc., Civ. No. 06-22 (D.N.J.), Consolidated with Civ. No. 05-05955 under Civ. No. 95-2097*

Terris, Pravlik & Millian, LLP

Time Records by Billing Client and Category

January 1, 2012 - December 31, 2013

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| **Client: Study Area 7** | | | | | | | | |
| 1 | 01/31/2013 | BJT | 0.133 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Groundwater Issues | | Edit letter to Special Master re relocation of well |
| 2 | 06/26/2012 | BJT | 0.150 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Groundwater Issues | | Edit letter to Special Master; read Ross comments; draft memo on comments to MGW |
| 3 | 06/28/2012 | CAN | 0.233 | $175.00 | Deep Overburden Groundwater Remediation Monitoring | Groundwater Issues | | Proofread ltr to Robert Torricelli re: proposed bedrock groundwater extraction well relocation |
| 4 | 01/30/2013 | KLM | 0.217 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Groundwater Issues | | Review MGW draft letter re bedrock well location and pumping rate |
| 5 | 01/31/2013 | KLM | 0.183 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Groundwater Issues | | Prepare letter re bedrock well for submssion; instruct paralegal re proofreading; submit via email to Special Master and all parties |
| 6 | 01/31/2013 | LLC | 0.133 | $175.00 | Deep Overburden Groundwater Remediation Monitoring | Groundwater Issues | | Proofread January 31, 2013 letter to Special Master |
| 7 | 11/27/2012 | LLC | 0.367 | $175.00 | Deep Overburden Groundwater Remediation Monitoring | Groundwater Issues | | Download Progress Report 71 documents from April 2009 and forward to B. Ross |
| 8 | 01/30/2013 | MGW | 0.700 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Groundwater Issues | | Draft letter re: relocation of bedrock well. Review Groundwater Consent Order for any required changes |
| 9 | 06/22/2012 | MGW | 1.200 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Groundwater Issues | | Review letter re: moving GWET extraction well. Review Ross comments re: same |
| 10 | 06/26/2012 | MGW | 0.317 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Groundwater Issues | | Review edits and draft memo to BJT |
| 11 | 06/28/2012 | MGW | 0.533 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Groundwater Issues | | Review edits and call to B. Ross re: outstanding question. Final review of letter and comments |

**Client: Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 12 | 07/15/2012 | MGW | 0.250 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Groundwater Issues | | Review Honeywell response re: GWET bedrock well relocation |
| 13 | 10/14/2012 | MGW | 0.750 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Groundwater Issues | | Review correspondence re: results of pump test for alternative bedrock extraction well |
| 14 | 01/15/2013 | BJT | 0.217 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Edit letter to SM re wastewater plant |
| 15 | 06/01/2012 | BJT | 0.067 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Edit letter to Special Master |
| 16 | 01/10/2013 | KLM | 0.500 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Review and edit MGW draft letter re WWTP design |
| 17 | 01/11/2013 | KLM | 0.117 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Draft email to experts re draft letter re WWTP design |
| 18 | 01/14/2013 | KLM | 1.233 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Review email from Kim Hosea; and from Bruce Bell; read AMEC Memo of 1/9/2013; discussion with Bruce Bell & memo to file; revise letter to Honeywell in light of Bruce Bell further comments |
| 19 | 01/16/2013 | KLM | 0.150 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Revise letter to Special Master; draft email to Ben Ross re same |
| 20 | 01/17/2013 | KLM | 0.100 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Finalize letter to Special Master |
| 21 | 04/02/2012 | KLM | 0.250 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Read Honeywell letter to PVSC re discharge of wastewater from deep overburden wells after pre-treatment |
| 22 | 01/18/2013 | LLC | 0.367 | $175.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Proofread letter of 1/17/13 to Special Master |
| 23 | 01/03/2013 | MGW | 0.417 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Draft letter re: capacity of WWTP |
| 24 | 01/09/2013 | MGW | 0.250 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Draft letter re: capacity of WWTP |
| 25 | 01/12/2012 | MGW | 0.183 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Review settlement agreement resolving discharge violation |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 26 | 01/14/2013 | MGW | 0.100 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Review letter re: WWTP capacity, as revised |
| 27 | 05/24/2012 | MGW | 2.050 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Review correspondence to/from PVSC.  Review GWET Engineering Report for original pumping rates of GWET wells.  Draft letter re: proposed discharge to PVSC. Review Ross comments re: same |
| 28 | 06/01/2012 | MGW | 0.517 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | WWTP Issues | | Final review of PVSC letter and comments |
| 29 | 10/22/2012 | ACA | 0.250 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Phone call with B. Ross re: well relocation |
| 30 | 11/20/2013 | ACA | 0.200 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Confer with MGW re: doing the 2 year evaluation early |
| 31 | 11/20/2013 | ACA | 1.000 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Review deep groundwater CD re: periodic evaluations; phone call with B. Ross re: initation date for remedy activities |
| 32 | 12/06/2013 | ACA | 0.833 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Review e-mail and well table from B. Soukup; phone call with B. Ross re: same |
| 33 | 12/11/2013 | ACA | 0.183 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Confer with KLM re: proposed 2 year perimeter sampling |
| 34 | 12/11/2013 | ACA | 0.833 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Phone calls with B. Ross re: proposed 2 year perimeter sampling; review LTMP requirements; draft response to Honeywell |
| 35 | 05/29/2012 | KLM | 0.333 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Review and edit letter to Special Master re pumping rate after new wastewater treatment plant; review Ross's technical comment |
| 36 | 06/19/2012 | KLM | 0.417 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Review and edit letter to Special Master re Ben Ross comments on annual groundwater report No. 3; review Ben Ross' technical comments |
| 37 | 06/25/2012 | KLM | 0.133 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Review and edit letter to Special Master re expert comments on proposed relocation of bedrock well |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 38 | 12/11/2013 | KLM | 0.267 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Confer with ACA re issues on groundwater sampling and follow-up from Ben Ross' site visit; review emails between Ross ands Soukup |
| 39 | 06/21/2012 | LLC | 0.133 | $175.00 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Proofread annual report and Ross comments |
| 40 | 06/18/2012 | MGW | 0.500 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Revise letter re: annual report no. 3 |
| 41 | 11/20/2013 | MGW | 0.183 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Confer with ACA re: Honeywell proposal as to two-year report |
| 42 | 02/10/2012 | MGW | 2.883 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Regulatory Permits | | Review Honeywell application for permit-by-rule for mass removal injection program |
| 43 | 02/13/2012 | MGW | 0.833 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Regulatory Permits | | Call from B. Ross re: lack of agreed changes in permit application.  Email to KLM and ACA re: same |
| 44 | 02/11/2013 | ACA | 0.833 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Phone call with Ross re: Honeywell proposal ; Phone call with Bell re: same; e-mail to MGW |
| 45 | 02/22/2012 | ACA | 0.500 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review B. Ross and G. Flowers e-mails re: comments on the injection work plan and distribute to KLM and MGW |
| 46 | 03/11/2013 | ACA | 0.167 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Phone call with B. Ross re:  Honeywell response to comments about new injection well and location |
| 47 | 07/19/2012 | ACA | 0.250 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with MGW re: proposal to change injection well on Home Depot site and prior comments re: heaving issues |
| 48 | 07/19/2012 | ACA | 1.950 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Phone call with B. Ross re: proposal to change injection well on Home Depot site and prior comments re: heaving issues; review documents related to prior home depot in-situ comments |
| 49 | 11/27/2012 | ACA | 0.750 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Phone call with B. Ross re: analysis of DP1 and 2 and provide materials re: same |
| 50 | 11/29/2012 | ACA | 0.400 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with MGW and KLM re: November 20 technical meeting discussion and decisions |
| 51 | 11/29/2012 | ACA | 1.000 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Phone call with B. Ross re: issues to resolve; review Ross memo re: DP1 shutoff |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 52 | 12/04/2012 | ACA | 1.500 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Create agenda and prepare for meeting with Ross re: mass removal issue |
| 53 | 02/15/2012 | BJT | 0.083 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Edit e-mail to Special Master and def re permit-by-rule application to DEP |
| 54 | 02/29/2012 | BJT | 0.067 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Edit letter to Special Master re insitu chromium mass removal |
| 55 | 07/24/2012 | BJT | 0.133 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Edit letter to Special Master re mass removal injection |
| 56 | 08/01/2012 | BJT | 0.133 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Read e-mails re injection wells; edit e-mail to def. |
| 57 | 09/13/2013 | BJT | 0.383 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Edit letter to SM re injection into wells & amendment to CD |
| 58 | 09/18/2013 | ERG | 0.233 | $175.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Proofread letter and consent decree for KLM |
| 59 | 07/25/2012 | JDP | 0.350 | $175.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Proofread letter and attachment to Special Master re: Proposed Mass Removal Injection |
| 60 | 02/14/2012 | KLM | 0.433 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review and edit email from Ben Ross re problems with Honeywell submission to NJDEP |
| 61 | 02/14/2013 | KLM | 0.500 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review and edit letter to Special Master re Honeywell's mass removal proposals |
| 62 | 02/15/2012 | KLM | 0.167 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Finalize and send email to Honeywell and all re inadequacies in Honeywell's permit submission to NJDEP |
| 63 | 02/15/2013 | KLM | 0.167 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Instruct paralegal re proofreading letter to Special Master re Honeywell's mass removal proposals; send via email |
| 64 | 02/21/2012 | KLM | 0.250 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Exchange emails and telephone calls with Ben Ross re further comments on mass removal plan |
| 65 | 02/22/2012 | KLM | 1.517 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Draft comments to Honeywell re further comments on mass removal plan |
| 66 | 02/28/2012 | KLM | 0.133 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with MGW re issues on Michael Daneker response letter |

**Client: Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 67 | 02/29/2012 | KLM | 0.300 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review and edit letter to Special Master in response to Daneker letter of 2/27/12 |
| 68 | 03/07/2013 | KLM | 0.083 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with MGW re Ben Ross' proposed response to Honeywell re monitoring of injection wells |
| 69 | 04/09/2013 | KLM | 0.100 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review email from Ben Ross and respond to him; review John Morris response |
| 70 | 07/23/2012 | KLM | 1.250 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review Ben Ross' comments re Honeywell's proposal of alternate shallow well injection; review and edit letter to Special Master re same |
| 71 | 07/27/2012 | KLM | 0.317 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review voicemail from Michael Daneker and email from MGW; confer with MGW re information from Ben Ross; left voicemail for Michael Daneker |
| 72 | 09/07/2012 | KLM | 0.417 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Discussion with Ben Ross re results of recent rounds of additional sampling re anomalous well results and next steps |
| 73 | 09/10/2012 | KLM | 0.167 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Memo to file re 9/7/12 discussion with Ben Ross re results of recent rounds of additional sampling re anomalous well results and next steps |
| 74 | 09/13/2012 | KLM | 0.667 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Discussion with Ben Ross & memo to file re recent sampling results and implications for mass removal project |
| 75 | 09/13/2013 | KLM | 0.500 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review and edit MGW draft letter to Special Master re lack of well east of Route 440; email to Ben Ross re same |
| 76 | 09/14/2012 | KLM | 0.500 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Discussion with Ben Ross re technical conference call with Honeywell re recent sampling results and implications for mass removal project |
| 77 | 09/18/2013 | KLM | 0.250 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review letter and proposed order in final; memo to paralegal re proofreading |
| 78 | 09/19/2013 | KLM | 0.583 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Exchange emails with MGW; review 7/9/13 Cornerstone report re issue; review proofreading edits; transmit letter and proposed order to all parties |
| 79 | 10/22/2013 | KLM | 0.083 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review Honeywell edit to consent order and email MGW re same |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 80 | 11/29/2012 | KLM | 0.400 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with MGW & ACA re issues discussed at 11/20 technical meeting and next steps |
| 81 | 12/05/2012 | KLM | 1.000 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with Ben Ross, MGW & ACA re plaintiffs' strategy on well injection for source control project |
| 82 | 02/15/2013 | LLC | 0.383 | $175.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Proofread February 15, 2013 letter and Ben Ross comments |
| 83 | 02/29/2012 | LLC | 0.217 | $175.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Proofread February 29, 2012 letter re Mass Removal |
| 84 | 01/30/2013 | MGW | 0.483 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review memo from Cornerstone re: injection locations. Discussion with B. Ross re: same |
| 85 | 02/08/2013 | MGW | 1.750 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review Ross comments re: Cornerstones proposed injection plan/injection location. Review revised comments and draft cover letter |
| 86 | 02/12/2013 | MGW | 1.167 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review revised comments and draft cover letter |
| 87 | 02/13/2013 | MGW | 0.417 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review emails between B. Ross and G. Flowers. Review consent decree requirements. Draft cover letter |
| 88 | 02/14/2012 | MGW | 0.583 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Call to B. Ross re: mass removal permit application, notes re: same. Revise email from B. Ross re: mass removal permit and call to B. Ross re: next steps |
| 89 | 02/14/2013 | MGW | 0.500 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Emails to/from B. Ross re: next injection. Revise cover letter re: same |
| 90 | 02/28/2012 | MGW | 0.133 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with KLM re: response to Honeywell correspondence on mass removal |
| 91 | 02/28/2012 | MGW | 2.567 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review Arnold and Porter correspondence. Call to B. Ross and draft response |
| 92 | 02/29/2012 | MGW | 0.950 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review edits to letter responding to Honeywell correspondence |
| 93 | 03/05/2013 | MGW | 0.100 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Call with B. Ross re: Honeywell email on mass removal injection/monitoring |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 94 | 03/07/2013 | MGW | 0.167 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review issues re: injection/monitoring and consent decree.  Call to KLM re: same.  Call to B. Ross re: same |
| 95 | 03/15/2013 | MGW | 0.200 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review Honeywell response to comments.  Email to B. Ross |
| 96 | 04/15/2013 | MGW | 0.333 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Call with B. Ross and ACA re: monthly progress report and possibility that reductant is reaching extraction wells |
| 97 | 05/09/2012 | MGW | 0.350 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review discharge to groundwater permit |
| 98 | 06/14/2013 | MGW | 0.583 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review mass removal chemistry data and call with B. Ross |
| 99 | 07/09/2012 | MGW | 0.333 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Call from B. Ross re: mass removal.  Call to KLM re: same and return call to B. Ross |
| 100 | 07/19/2012 | MGW | 0.250 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with ACA re: call from B. Ross and mass removal issues |
| 101 | 07/22/2013 | MGW | 0.750 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review Honeywell submissions re: injection program.  Call to B. Ross re: same |
| 102 | 07/23/2012 | MGW | 1.333 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Call from B. Ross re: mass removal program |
| 103 | 07/24/2012 | MGW | 0.550 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review edits and revise letter |
| 104 | 07/25/2012 | MGW | 0.633 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Revise letter |
| 105 | 07/27/2012 | MGW | 0.167 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with KLM re: B. Ross theory of DP-1 and mass removal |
| 106 | 07/27/2012 | MGW | 0.900 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Call from ACA re: setting up mass removal call.  Call to B. Ross re: same, and issues as to mass removal.  Call to M. Daneker.  Draft email to KLM re: same.  Call from B. Ross re: plume size and location |
| 107 | 07/30/2012 | MGW | 0.267 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Call from B. Ross  Review email from B. Ross re: sampling |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 108 | 08/01/2012 | MGW | 0.867 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review Honeywell proposal and call to B. Ross. Draft memo to BJT re: issues. Respond to Honeywell proposal |
| 109 | 08/19/2013 | MGW | 1.833 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review Honeywell memorandum re: test borings to the east of Route 440. Draft letter re: lack os wells on east side and plaintiffs position re: use of existing wells |
| 110 | 09/12/2013 | MGW | 1.417 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Revise letter re: mass removal and draft proposed order |
| 111 | 09/16/2013 | MGW | 0.667 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Calls to B. Ross re: missing data and why data is needed. Draft portion of letter requesting data |
| 112 | 10/14/2012 | MGW | 0.333 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review email re: deep overburden monitoring and attached spreadsheets |
| 113 | 11/28/2012 | MGW | 0.400 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with KLM and ACA re: groundwater technical meeting that followed Special Master meeting |
| 114 | 12/05/2012 | MGW | 0.667 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with KLM, ACA, and B. Ross re: mass removal |
| 115 | 05/15/2013 | ACA | 1.000 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Review Ross comments and Honeywell groundwater long term monitoring report |
| 116 | 05/20/2013 | ACA | 1.000 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Review 2012 Report and data; review Ross comments re: same |
| 117 | 05/22/2013 | ACA | 1.000 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Draft ltr to Honeywell re: comments on 2012 Report |
| 118 | 05/23/2013 | ACA | 0.500 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Final review and submission of comments |
| 119 | 07/30/2013 | ACA | 0.250 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Phone call with B. Ross re: damage and repairs to GWET well BR203 |
| 120 | 09/04/2012 | ACA | 0.333 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Review correspondence from B. Ross re: integrated LTMP and respond to same |
| 121 | 10/30/2013 | ACA | 0.167 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Memo to BJT re: approval of 2012 LTM Report |
| 122 | 12/12/2013 | ACA | 0.833 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Phone calls with K. Hosea and B. Ross re: comments regarding the Groundwater Integrated LTMP |

**Client: Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 123 | 05/23/2013 | BJT | 0.133 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Edit letter to SM re Groundwater Long-Term Monitoring Plan |
| 124 | 06/21/2012 | BJT | 0.167 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Edit letter to Special Master re plan; read Ross comments re plan |
| 125 | 10/30/2013 | BJT | 0.117 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Edit letter to SM |
| 126 | 10/30/2013 | KLM | 0.200 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Review file and draft letter to Honeywell re LTMP; draft email to ACA re same |
| 127 | 03/30/2012 | MGW | 1.250 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Review annual report number 3 |
| 128 | 05/10/2012 | MGW | 1.533 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Review outline of regional long-term monitoring plan |
| 129 | 05/14/2012 | MGW | 0.833 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Call from B. Ross re: long-term monitoring plan recommendations.  Review recommendations and past decisions/correspondence and draft email to KLM and ACA re: same |
| 130 | 05/16/2012 | MGW | 0.083 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Call from B. Ross re: LTMP issue |
| 131 | 06/14/2012 | MGW | 2.017 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Review comments and draft letter re: Annual Report No. 3 |
| 132 | 06/15/2012 | MGW | 0.250 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Emails to/from B. Ross re: letter on annual monitoring report |
| 133 | 06/21/2012 | MGW | 0.833 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Review comments on letter.  Call to B. Ross re: responding to comments and final review of letter and comments |
| 134 | 07/15/2012 | MGW | 0.417 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Review Honeywell response re: Annual Report No. 3 |
| 135 | 07/16/2012 | MGW | 0.200 | $393.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Call with B. Ross re: response to comments on Annual Report No. 3 |
| 136 | 09/27/2013 | MGW | 0.417 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Review our comments on annual report and Honeywell responses.  Email to B. Ross re: same |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 137 | 10/29/2013 | MGW | 0.367 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Draft letter re: response to comments on annual report. Draft email to experts re: format and location of long-term monitoring plan for future reference |
| 138 | 11/18/2013 | MGW | 0.333 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Review Honeywell correspondence re: integrated long-term monitoring plan for groundwater |
| 139 | 12/20/2013 | MGW | 0.417 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Long-Term Monitoring Plan | | Review sampling and analysis plan |
| 140 | 11/20/2013 | ACA | 1.500 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Consent Order | | Review record and determine status of amendment to Consent Decree re: injection well east of Route 440; phone call with J. Karpatkin re: same; edit amendment language as agreed to by parties |
| 141 | 11/25/2013 | ACA | 0.750 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Consent Order | | Finalize 1st Amendment; draft letter to court and file |
| 142 | 11/25/2013 | CAN | 0.250 | $175.00 | Deep Overburden Groundwater Remediation Monitoring | Consent Order | | Proofread First Amendment to the Deep Overburden and Bedrock Groundwater Mass Removal Consent Decree |
| 143 | 10/24/2013 | MGW | 0.133 | $568.00 | Deep Overburden Groundwater Remediation Monitoring | Consent Order | | Review Honeywell edits to First Amendment to Mass Removal Consent Decree. Draft emails to KLM and to B. Ross re: same |
| 144 | 05/02/2012 | BJT | 0.350 | $772.00 | Sediment Consent Order | 100% Design | | Edit letters to Special Master |
| 145 | 05/03/2012 | BJT | 0.233 | $772.00 | Sediment Consent Order | 100% Design | | Edit letter to Special Master |
| 146 | 05/04/2012 | CAN | 1.283 | $175.00 | Sediment Consent Order | 100% Design | | Proofread ltr to Robert G. Torricelli re: 100% Design Report; proofread Comment on 100% Design |
| 147 | 04/24/2012 | KLM | 0.117 | $772.00 | Sediment Consent Order | 100% Design | | Review email from Kim Hosea and draft response to her |
| 148 | 04/25/2012 | KLM | 1.000 | $772.00 | Sediment Consent Order | 100% Design | | Draft email to Bruce Bell and other experts; exchange emails with him |
| 149 | 04/26/2012 | KLM | 1.583 | $772.00 | Sediment Consent Order | 100% Design | | Exchange emails with Ben Ross and Bruce Bell re issues; review SCO re contractor documents; review Ben Ross comments; telephone call with Bruce Bell & Ben Ross re plaintiffs' position re 100% Design; review drawings; email to Henry Bokuniewicz |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 150 | 04/30/2012 | KLM | 0.333 | $772.00 | Sediment Consent Order | 100% Design | | Draft email to Henry Bokuniewicz re 100% Design; review revised schedule; exchange further emails with Henry Bokuniewicz |
| 151 | 05/01/2012 | KLM | 3.533 | $772.00 | Sediment Consent Order | 100% Design | | Draft letter to Honeywell re 100% Design |
| 152 | 05/02/2012 | KLM | 0.650 | $772.00 | Sediment Consent Order | 100% Design | | Review comparison of 2010 and 2012 100% Design Documents in Adobe; review BJT comments on letter to Special Master re 100% Design |
| 153 | 05/03/2012 | KLM | 0.567 | $772.00 | Sediment Consent Order | 100% Design | | Edit letter in light of BJT comments on letter to Special Master re 100% Design; draft memo to plaintiffs' experts requesting their review of the letter and comment |
| 154 | 05/04/2012 | KLM | 0.583 | $772.00 | Sediment Consent Order | 100% Design | | Respond to email from Michael Daneker; finalize letter for submission to Special Master |
| 155 | 05/07/2012 | KLM | 0.283 | $772.00 | Sediment Consent Order | 100% Design | | Telephone call with Michael Daneker and J. Karpatkin; memo to file |
| 156 | 05/08/2012 | KLM | 0.250 | $772.00 | Sediment Consent Order | 100% Design | | Review letter of Michael Daneker and attachments; review email from K. Hosea; confer briefly with BJT; draft response to Special Master and all re 100% Design |
| 157 | 05/10/2012 | KLM | 0.183 | $772.00 | Sediment Consent Order | 100% Design | | Read article re EPA regulation of hexavalent chromium |
| 158 | 05/21/2012 | KLM | 0.167 | $772.00 | Sediment Consent Order | 100% Design | | Review Honeywell draft order and consent motion for entry of 100% Design |
| 159 | 05/22/2012 | KLM | 0.333 | $772.00 | Sediment Consent Order | 100% Design | | Review terms of SCO re Honeywell draft order and consent motion for entry of 100% Design; review emails re same; respond for plaintiffs via email |
| 160 | 04/12/2012 | MGW | 0.250 | $393.00 | Sediment Consent Order | 100% Design | | Draft email to experts re: status of remedy and review of revised design documents |
| 161 | 04/16/2012 | MGW | 0.417 | $393.00 | Sediment Consent Order | 100% Design | | Review status of 100% Design comments and outstanding issues |
| 162 | 04/18/2012 | MGW | 1.917 | $393.00 | Sediment Consent Order | 100% Design | | Call to K. Hosea re: work plans and 100% Design review. Call from H. Bokuniewicz. Review previous comments and issues re: 100% Design. Email to plaintiffs and call to Capt. Bill Sheehan re: notice possibilities for people who use this part of the River |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 163 | 05/02/2012 | MGW | 0.617 | $393.00 | Sediment Consent Order | 100% Design | | Review adobe comparison possibilities. Confer with FLB re: comparison |
| 164 | 08/24/2012 | MGW | 1.667 | $393.00 | Sediment Consent Order | 100% Design | | Review amended implementation confirmation plan |
| 165 | 01/10/2013 | ACA | 1.500 | $568.00 | Sediment Consent Order | Monitoring | | Review work window extension approval; review Notice of Completion of Dredging Work |
| 166 | 08/30/2012 | ACA | 0.333 | $568.00 | Sediment Consent Order | Monitoring | | Phone call and e-mail to K. Hosea re: sediment meeting on 9/5/12 |
| 167 | 09/04/2012 | ACA | 1.250 | $568.00 | Sediment Consent Order | Monitoring | | Prepare for meeting re: sediment remedy implementation and confirmation |
| 168 | 09/05/2012 | ACA | 6.250 | $568.00 | Sediment Consent Order | Monitoring | | Prepare for an attend meeting re: sediment remedy implementation and confirmation |
| 169 | 09/06/2012 | ACA | 0.117 | $568.00 | Sediment Consent Order | Monitoring | | Confer with KLM re: 9/5/12 technical meeting to discuss confirmation of remedy |
| 170 | 09/06/2012 | ACA | 3.000 | $568.00 | Sediment Consent Order | Monitoring | | Review documents and work plans related to the sediment remedy, review documents related to agreements regarding confirmation of the remedy |
| 171 | 09/19/2012 | ACA | 1.000 | $568.00 | Sediment Consent Order | Monitoring | | Review consent order and work plans re: Honeywell proposed changes to the sediment remedy |
| 172 | 09/20/2012 | ACA | 0.750 | $568.00 | Sediment Consent Order | Monitoring | | Phone call with K. Hosea re: Honeywell proposed changes to the sediment remedy |
| 173 | 10/10/2013 | ACA | 1.167 | $568.00 | Sediment Consent Order | Monitoring | | Review Honeywell submission re: cap area #28; Phone call with D. Russo, Bayone City Attorney, re: leaking water line issue |
| 174 | 11/01/2012 | ACA | 0.250 | $568.00 | Sediment Consent Order | Monitoring | | Review letter from Honeywell re: impacts of Hurricane Sandy on Sediment remedy |
| 175 | 11/12/2012 | ACA | 1.000 | $568.00 | Sediment Consent Order | Monitoring | | Review Honeywell submission re: Post Hurricane Sandy QA assessment |
| 176 | 11/12/2012 | ACA | 1.000 | $568.00 | Sediment Consent Order | Monitoring | | Review Honeywell submission re: Post Hurricane Sandy QA assessment |
| 177 | 11/21/2013 | ACA | 0.750 | $568.00 | Sediment Consent Order | Monitoring | | Phone call with D. Russo re: leaking BMUA pipeline in cap area 28 |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 178 | 07/03/2012 | KLM | 0.267 | $772.00 | Sediment Consent Order | Monitoring | | Telephone call with Michael Daneker re clean fill and memo to file; email to experts re issue; exchange emails with experts and draft memo to George Flowers re same |
| 179 | 07/25/2012 | KLM | 0.050 | $772.00 | Sediment Consent Order | Monitoring | | Read email from Kim Hosea re technical call updates and draft email to her |
| 180 | 08/26/2012 | KLM | 0.083 | $772.00 | Sediment Consent Order | Monitoring | | Review and edit MGW draft email to the Special Master and all parties re the confirmation declaration format for the sediment remedy |
| 181 | 08/29/2012 | KLM | 0.250 | $772.00 | Sediment Consent Order | Monitoring | | Confer with ACA re 9/5 meeting; confer with MGW re Henry Bokuniewicz comments on status of work; email to ACA re 9/5 meeting |
| 182 | 09/04/2012 | KLM | 0.050 | $772.00 | Sediment Consent Order | Monitoring | | Review and edit letter to Special Master re confirmation of implementation of the remedy |
| 183 | 09/06/2012 | KLM | 0.117 | $772.00 | Sediment Consent Order | Monitoring | | Confer with ACA re her meeting at SA7 on 9/5/12 |
| 184 | 09/12/2012 | KLM | 0.133 | $772.00 | Sediment Consent Order | Monitoring | | Read reports of Honeywell to NJDEP re dredging |
| 185 | 10/08/2013 | KLM | 0.200 | $772.00 | Sediment Consent Order | Monitoring | | Read A&P lettter and Environ memo re BMUA damaged pipeline in Sediment Area 28 |
| 186 | 10/15/2012 | KLM | 0.167 | $772.00 | Sediment Consent Order | Monitoring | | Review and edit letter to Special Master re alternate capping method plans |
| 187 | 11/07/2012 | KLM | 0.333 | $772.00 | Sediment Consent Order | Monitoring | | Review email from Kim Hosea re the weekly status call and draft email to her; telephone call with J. Karpatkin; discussion with Kim Hosea; send email to all parties re plaintiffs' position on the Confirmation Declaration |
| 188 | 12/10/2012 | KLM | 0.050 | $772.00 | Sediment Consent Order | Monitoring | | Read email from Bill Hague re QC for 24/7 operations |
| 189 | 10/02/2012 | MGW | 0.333 | $393.00 | Sediment Consent Order | Monitoring | | Review contractor reports as submitted to NJDEP.  Review revised capping plan and email to H. Bokuniewicz re: same |
| 190 | 10/04/2012 | MGW | 0.833 | $393.00 | Sediment Consent Order | Monitoring | | Review report re: alternate placement of materials.  Draft letter re: same |
| 191 | 02/01/2012 | ACA | 0.583 | $568.00 | Sediment Consent Order | Regulatory Permits | | Phone call with Bill Sheehan re: additional outreach to Army Corps about permit |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 192 | 02/01/2012 | ACA | 0.583 | $568.00 | Sediment Consent Order | Regulatory Permits | | Confer with MGW re: phone call with Bill Sheehan about sediments permit issue; Confer with KLM re: status of permit; confer with KLM and BJT re: additional outreach to Army Corps about permit |
| 193 | 01/24/2012 | BJT | 0.233 | $772.00 | Sediment Consent Order | Regulatory Permits | | Confer with KLM, MGW re discussions with Army Corps |
| 194 | 02/01/2012 | BJT | 0.167 | $772.00 | Sediment Consent Order | Regulatory Permits | | Confer with KLM, ACA re contact with Army Corps |
| 195 | 01/23/2012 | KLM | 0.133 | $772.00 | Sediment Consent Order | Regulatory Permits | | Confer with MGW re her discussions with Joe Morris and Sean Jackson |
| 196 | 01/24/2012 | KLM | 0.233 | $772.00 | Sediment Consent Order | Regulatory Permits | | Confer with BJT & MGW re strategy for obtaining approval from ACE |
| 197 | 02/01/2012 | KLM | 0.283 | $772.00 | Sediment Consent Order | Regulatory Permits | | Confer with ACA re issue on ACE permit; confer with ACA & BJT re strategy |
| 198 | 02/15/2012 | KLM | 0.250 | $772.00 | Sediment Consent Order | Regulatory Permits | | Discussion with Michael Daneker re lobbying ACE for permit, confer with ACA re same & memo to file |
| 199 | 01/20/2012 | MGW | 0.250 | $393.00 | Sediment Consent Order | Regulatory Permits | | Call to S. Jackson re: setting up meeting with Army Corps.  Follow-up email to KLM re: same |
| 200 | 01/23/2012 | MGW | 0.133 | $393.00 | Sediment Consent Order | Regulatory Permits | | Confer with KLM re: call to J. Morris |
| 201 | 01/23/2012 | MGW | 0.417 | $393.00 | Sediment Consent Order | Regulatory Permits | | Email from J. Morris re: status of sediment remedy.  Call with J. Morris re: same |
| 202 | 01/24/2012 | MGW | 0.250 | $393.00 | Sediment Consent Order | Regulatory Permits | | Confer with KLM and BJT re: sediments permits issues and call from J. Morris |
| 203 | 02/01/2012 | MGW | 0.250 | $393.00 | Sediment Consent Order | Regulatory Permits | | Confer with ACA re: call with B. Sheehan on status of permits, relationship with Army Corps engineer |
| 204 | 02/14/2012 | MGW | 0.417 | $393.00 | Sediment Consent Order | Regulatory Permits | | Call to J. Morris re: sediments.  Calls, with ACA, to B. Sheehan and B. Bell re: same |
| 205 | 03/19/2012 | MGW | 0.250 | $393.00 | Sediment Consent Order | Regulatory Permits | | Review Army Corps letter re: permit |
| 206 | 03/21/2012 | MGW | 0.333 | $393.00 | Sediment Consent Order | Regulatory Permits | | Review letter from Corps re: permits and call B. Sheehan re: same |
| 207 | 03/23/2012 | MGW | 0.083 | $393.00 | Sediment Consent Order | Regulatory Permits | | Review email from Honeywell re: next steps in sediment remedy |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 208 | 01/10/2013 | KLM | 0.133 | $772.00 | Sediment Consent Order | Declaration | | Draft email to K. Coakley re documents subject to conference call on 1/14/13 |
| 209 | 01/14/2013 | KLM | 0.483 | $772.00 | Sediment Consent Order | Declaration | | Conference call with defendants' representatives and Special Master representatives re 12/14/12 edits to Declaration re sediment remedy & memo to file |
| 210 | 01/29/2013 | KLM | 0.067 | $772.00 | Sediment Consent Order | Declaration | | Read email from A. Antonian; respond to all parties re Declaration |
| 211 | 12/12/2012 | KLM | 0.183 | $772.00 | Sediment Consent Order | Declaration | | Review form of Declaration and leave voicemail for Agnes Antonian re same |
| 212 | 04/10/2013 | MGW | 0.383 | $393.00 | Sediment Consent Order | Declaration | | Review Honeywells draft declaration |
| 213 | 08/20/2012 | MGW | 0.967 | $393.00 | Sediment Consent Order | Declaration | | Review draft declaration confirming remedy |
| 214 | 08/21/2012 | MGW | 0.167 | $393.00 | Sediment Consent Order | Declaration | | Confer with KLM re: response to declaration |
| 215 | 08/21/2012 | MGW | 0.717 | $393.00 | Sediment Consent Order | Declaration | | Discussion with Kim Hosea re: declaration and its conformance with the Implementation Confirmation plan. Review correspondence from M. Nielson re: same |
| 216 | 08/22/2012 | MGW | 1.050 | $393.00 | Sediment Consent Order | Declaration | | Call to B. Bell re: sediment declaration. Draft email in response to declaration and comments |
| 217 | 08/23/2012 | MGW | 0.867 | $393.00 | Sediment Consent Order | Declaration | | Review K. Hosea email and revise email re: sediment declaration. Review Honeywell submission re: same |
| 218 | 08/24/2012 | MGW | 0.333 | $393.00 | Sediment Consent Order | Declaration | | Call to K. Hosea re: declaration. Notes re: questions and email to KLM re: same |
| 219 | 10/14/2012 | MGW | 0.333 | $393.00 | Sediment Consent Order | Declaration | | Review correspondence from Arnold & Porter re: sediment declaration |
| 220 | 06/03/2013 | ACA | 0.333 | $568.00 | Sediment Consent Order | Beneficial Environmental Projects | | Correspond with Hosea re: BEP |
| 221 | 11/20/2013 | ACA | 0.200 | $568.00 | Sediment Consent Order | Beneficial Environmental Projects | | Confer with MGW re: all-parties discussion of the bridge and skimmer issues |
| 222 | 10/10/2013 | CAN | 0.150 | $175.00 | Sediment Consent Order | Beneficial Environmental Projects | | Proofread ltr to the Honorable Robert G. Torricelli re: 50% Design |
| 223 | 06/03/2013 | KLM | 0.500 | $772.00 | Sediment Consent Order | Beneficial Environmental Projects | | Review 50% Design package received from defendants |

**Client:  Study Area 7**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 224 | 09/09/2013 | KLM | 0.167 | $772.00 | Sediment Consent Order | Beneficial Environmental Projects | | Review letter from Michael Daneker re obligations of sponsorship of BEP; draft email to Capt. Bill and Chris Len re same |
| 225 | 10/03/2013 | KLM | 0.267 | $772.00 | Sediment Consent Order | Beneficial Environmental Projects | | Review and edit letter to Special Master re Droyer's Cove project |
| 226 | 10/08/2013 | KLM | 0.167 | $772.00 | Sediment Consent Order | Beneficial Environmental Projects | | Left voicemail for S.McCurrie and memo to file |
| 227 | 10/09/2013 | KLM | 0.317 | $772.00 | Sediment Consent Order | Beneficial Environmental Projects | | Email communications with client re letter to Special Master |
| 228 | 10/10/2013 | KLM | 0.333 | $772.00 | Sediment Consent Order | Beneficial Environmental Projects | | Exchange emails with client re letter to Special Master re Droyer's Cove project; confer with paralegal re proofreading; finalize and send to all parties |
| 229 | 11/15/2013 | KLM | 0.133 | $772.00 | Sediment Consent Order | Beneficial Environmental Projects | | Read letter from Honeywell re limits on their commitment to pedestrian bridge at Droyer's Cove; draft email to client re same |
| 230 | 05/22/2012 | MGW | 0.600 | $393.00 | Sediment Consent Order | Beneficial Environmental Projects | | Review of status of beneficial environmental project and plaintiffs' agreements as to modifications |
| 231 | 07/22/2013 | MGW | 0.333 | $393.00 | Sediment Consent Order | Beneficial Environmental Projects | | Review 50% Design |
| 232 | 07/24/2013 | MGW | 1.417 | $393.00 | Sediment Consent Order | Beneficial Environmental Projects | | Review consent order requirements and 50% Design |
| 233 | 07/26/2013 | MGW | 0.417 | $393.00 | Sediment Consent Order | Beneficial Environmental Projects | | Review 50% Design |
| 234 | 08/14/2013 | MGW | 1.750 | $568.00 | Sediment Consent Order | Beneficial Environmental Projects | | Review BEP 50% Design |
| 235 | 09/16/2013 | MGW | 1.583 | $568.00 | Sediment Consent Order | Beneficial Environmental Projects | | Review Amended Sediment Consent Order and Conceptual Design.  Draft letter re: 50% Design |
| 236 | 09/18/2013 | MGW | 0.167 | $568.00 | Sediment Consent Order | Beneficial Environmental Projects | | Draft letter re: 50% Design |
| 237 | 11/18/2013 | MGW | 0.167 | $568.00 | Sediment Consent Order | Beneficial Environmental Projects | | Review correspondance from Arnold & Porter re: BEP |
| 238 | 11/20/2013 | MGW | 0.183 | $568.00 | Sediment Consent Order | Beneficial Environmental Projects | | Confer with ACA re: meeting's discussion of beneficial environmental project |
| 239 | 04/19/2012 | BJT | 1.333 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with KLM, MGW re use of housing and environmental projects; confer with Lloyd |

**Client:  Study Area 7**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 240 | 04/20/2012 | BJT | 0.267 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Talk Sheehan re environmental project |
| 241 | 04/25/2012 | BJT | 0.900 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Talk Morris and Closky re housing project |
| 242 | 05/01/2012 | BJT | 0.167 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Talk Sheehan re use environmental money |
| 243 | 05/09/2012 | BJT | 0.500 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Read TRF proposal; confer with MGW about it |
| 244 | 05/24/2012 | BJT | 1.100 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with KLM and MGW |
| 245 | 06/04/2012 | BJT | 0.433 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Edit letter to def re TRF; read TRF proposal; confer with KLM re proposal |
| 246 | 06/06/2012 | BJT | 0.133 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with KLM re environmental project |
| 247 | 06/14/2012 | BJT | 0.250 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Read escrow agreement |
| 248 | 06/18/2012 | BJT | 0.183 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Read Kavanaugh comments on escrow agreement and confer with MGW about it |
| 249 | 06/20/2012 | BJT | 0.117 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with KLM and MGW re Kavanaugh comments on escrow agreement |
| 250 | 09/02/2012 | BJT | 0.133 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Edit agreement re housing projects |
| 251 | 06/05/2012 | CAN | 0.767 | $175.00 | Sediment Consent Order | Supplemental Environmental Projects | | Proofread Proposal for Affordable Housing in Jersey City |
| 252 | 03/23/2012 | CSP | 0.050 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with MGW re: setting up work to satisfy plaintiffs' obligations under the order |
| 253 | 04/18/2012 | CSP | 0.333 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with MGW re: receipt issues |
| 254 | 01/31/2013 | KLM | 0.367 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Discussion with Capt. Bill re status of Laurel Hill Park project; discussion with J. Karpatkin re same; memo to file |

**Client: Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 255 | 04/19/2012 | KLM | 1.000 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT and MGW re: issues on supplemental projects under the decree |
| 256 | 04/20/2012 | KLM | 0.283 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT & MGW re next steps on Riverkeeper environmental projects |
| 257 | 04/25/2012 | KLM | 0.900 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT, MGW, Joe Morris and Sean of TRF re low income housing project |
| 258 | 05/10/2012 | KLM | 0.100 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Read proposal of TRF |
| 259 | 05/24/2012 | KLM | 1.100 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT & MGW re my meeting on 5/22 with Len & Sheehan of Riverkeeper and Morris of ICO and next steps |
| 260 | 06/04/2012 | KLM | 0.950 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Read TRF DF statement re use of funds; draft letter to Michael Daneker; confer with BJT |
| 261 | 06/05/2012 | KLM | 0.917 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Discussion with Sean Closkey re TRF proposal and memo to file; listen to voicemail from Riverkeeper to arrange call; review TRF further draft re proposal; telephone call with Capt. Bill and Chris Len re environmental project |
| 262 | 06/06/2012 | KLM | 0.133 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT re Hackensack Riverkeeper proposed use of environmental funds |
| 263 | 06/06/2012 | KLM | 0.700 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Finalize letter to Michael Daneker and TRF proposal; email to clients; draft memo re telephone call with Len and Sheehan on 6/5/12 |
| 264 | 06/11/2012 | KLM | 0.083 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Exchange emails with Joe Morris |
| 265 | 06/18/2012 | KLM | 0.150 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Draft memo re 6/11/12 telephone call with Michael Daneker |
| 266 | 06/20/2012 | KLM | 0.117 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Telephone call with Capt. Bill re next steps on his project re para. 45 funds |
| 267 | 06/21/2012 | KLM | 0.083 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Memo to file re telephone call with Capt. Bill re next steps on his project re para. 45 funds |
| 268 | 06/26/2012 | KLM | 0.167 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Telephone call with Jeremy Karpatkin and memo to file re same |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 269 | 06/26/2013 | KLM | 0.200 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Read email from Chris Len re county attorney desires further information re Laurel Hill park project and respond to him |
| 270 | 06/27/2013 | KLM | 0.250 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Respond to email from S. McCurrie of Hudson County re Laurel Hill Park project |
| 271 | 06/28/2012 | KLM | 0.717 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Telephone call with Michael Daneker and memo to file re same; exchange emails with Joe Morris and Sean Closkey re meeting with Honeywell on 7/17; review email from Sean Closkey and send financial documents requested to Michael Daneker |
| 272 | 06/28/2013 | KLM | 0.133 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Emails to C. Len and S. McCurrie of Hudson County re Laurel Hill Park project |
| 273 | 07/01/2013 | KLM | 0.750 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Telephone call with S. McCurrie re status of Laurel Hill park project; memo to clients re same; memo to file |
| 274 | 07/10/2012 | KLM | 0.167 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Exchange emails with Sean Closkey of TRF, Joe Morris, and then Michael Daneker re meeting with Honeywell on 7/17 |
| 275 | 07/13/2012 | KLM | 0.133 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Exchange emails with client re 7/17 meeting |
| 276 | 07/16/2012 | KLM | 0.500 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review documents for meetings between Honeywell and clients on 7/17 |
| 277 | 07/17/2012 | KLM | 3.000 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Meeting with Capt. Bill Sheehan, Chris Len, and Honeywell representatives re proposed use for Hackensack River funds; meeting with Sean Closkey and Honeywell re affordable housing contribution proposal; discussion with Michael Daneker and email client post-meeting |
| 278 | 07/30/2013 | KLM | 0.200 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with Capt. Bill re next steps on Laurel Hill Park project and memo to file |
| 279 | 07/31/2013 | KLM | 0.300 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Left voicemail for Sue McCurrie of Hudson County; review website of HCIA |
| 280 | 08/17/2012 | KLM | 1.000 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review escrow account agreement materials; draft email to Jeremy Karpatkin |

**Client:  Study Area 7**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 281 | 08/27/2012 | KLM | 0.083 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Read email from Joe Morris and respond to him re status of Honeywell approval of project |
| 282 | 08/30/2012 | KLM | 0.667 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Make note to file re inquiry to Michael Daneker re Honeywell approval of TRFDF; draft agreement required by the SCO |
| 283 | 09/04/2012 | KLM | 1.133 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Discussion with Michael Daneker; discussion with Sean Closkey; discussion with Joe Morris; circulate agreement and exchange emails re the agreement with client; memo to file; draft cover email to Michael Daneker re draft agreement |
| 284 | 09/10/2012 | KLM | 0.117 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review email from S. Closkey; left voicemail for Michael Daneker requesting status; email to client |
| 285 | 09/11/2013 | KLM | 0.117 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Telephone call with Sue McCurrie re Hudson County as recipient of funds for Laurel Hill Park project and memo to file |
| 286 | 09/12/2012 | KLM | 0.350 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Telephone call with Michael Daneker re TRF contribution; memo to file; email to S. Closkey and J. Morris |
| 287 | 09/24/2012 | KLM | 0.217 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review the final version of Agreement with TRF and memo to staff re scanning; send via email to defendants and Closkey of TRF |
| 288 | 10/30/2013 | KLM | 0.200 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Telephone call with S. McCurrie re status of funds re Laurel Hill Park and memo to file |
| 289 | 11/04/2013 | KLM | 0.717 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Discussion with Capt. Bill re Laurel Hill Park project; attempt to reach S. McCurrie; and memo to file; telephone call with Sue McCurrie re HCIA and Hudson County approval of project and next steps |
| 290 | 11/05/2013 | KLM | 0.300 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review Sediment Consent Order re payment to HCIA for supplemental project; memo to file; left voicemail for J. Karpatkin |
| 291 | 11/06/2013 | KLM | 0.333 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Telephone call with J. Karpatkin re Laurel Hill park project and memo to file |
| 292 | 11/12/2013 | KLM | 0.500 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review file; telephone call with J. Karpatkin; email to S. McCurrie; memo to file |

**Client:  Study Area 7**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 293 | 11/19/2012 | KLM | 0.350 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Telephone call with Capt. Bill re supplemental environmental project |
| 294 | 11/28/2012 | KLM | 1.500 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review memo from Mike Kavanaugh and documents; draft memo to clients re escrow documents |
| 295 | 12/02/2013 | KLM | 0.167 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Telephone call with S. McCurrie |
| 296 | 12/03/2013 | KLM | 0.100 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Memo to file re telephone call with S. McCurrie |
| 297 | 12/04/2013 | KLM | 0.917 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Telephone call with Capt. Bill re open issues on Droyer's Cove and Laurel Hill Park; memo to file; further telephone call with Capt. Bill and Jeremy Karpatkin |
| 298 | 12/06/2012 | KLM | 0.417 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Telephone call with Capt. Bill re escrow account and issues in finalizing charitable recipient and notes to file; prepare email to J. Karpatkin |
| 299 | 12/10/2012 | KLM | 0.467 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Telephone call with Capt. Bill and memo to file; revise escrow agreement; draft email to Karpatkin re W9's and revised escrow agreement |
| 300 | 12/14/2012 | KLM | 0.200 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Read and execute escrow agreement on behalf of Riverkeeper |
| 301 | 03/23/2012 | MGW | 0.083 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with CSP re: message from M. Daneker regarding plaintiffs' obligations under Sediment Consent Order now that permits are finalized |
| 302 | 04/18/2012 | MGW | 0.333 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with CSP re: CRI |
| 303 | 04/18/2012 | MGW | 3.867 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review consent decree provisions re: supplemental funds. Call to E. Lloyd. Review agreement drafted by B. Sheehan and CRI; research re: CRI |
| 304 | 04/19/2012 | MGW | 1.333 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT and KLM re: issues regarding supplemental projects. Confer with BJT and E. Lloyd |
| 305 | 04/19/2012 | MGW | 2.883 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review information regarding proposed recipient organizations. Research re: boards and possible references |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 306 | 04/20/2012 | MGW | 0.267 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT and KLM re: yesterday's conversation with E. Lloyd |
| 307 | 04/24/2012 | MGW | 1.867 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Call to Capt. Bill re: supplemental funds.  Research re: TRFDP |
| 308 | 04/25/2012 | MGW | 1.583 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Research re: TRFDP.  Conference call with BJT, KLM, J. Morris, and S. Closkey.  Follow-up call to J. Morris.  Follow-up conversation with BJT and KLM.  Draft email to M. Daneker |
| 309 | 05/09/2012 | MGW | 0.083 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT re: issues in TRFDP proposal |
| 310 | 05/09/2012 | MGW | 0.867 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review proposal and draft memo re: outstanding issues.  Calls to/from M. Daneker re: charitable housing organization |
| 311 | 05/10/2012 | MGW | 0.067 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review proposal |
| 312 | 05/14/2012 | MGW | 0.333 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Call to Capt. Bill Sheehan re: affordable housing |
| 313 | 05/16/2012 | MGW | 0.500 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Call to J. Morris re: status of housing contribution |
| 314 | 05/24/2012 | MGW | 0.750 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Phone call from M. Daneker re: possible affordable housing groups.  Phone call with S. Closkey re: improvements to TRF DP proposal.  Call to J. Morris re: organizations proposed by Honeywell |
| 315 | 05/24/2012 | MGW | 1.100 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT and KLM re: housing contribution and environmental fund |
| 316 | 06/14/2012 | MGW | 1.183 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review draft escrow agreement |
| 317 | 06/15/2012 | MGW | 0.250 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Draft email to M. Kavanaugh re: escrow agreement |
| 318 | 06/18/2012 | MGW | 0.250 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review comments from M. Kavanaugh |

**Client:  Study Area 7**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 319 | 06/19/2012 | MGW | 0.450 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Review M. Kavanaugh memo and consent order provisions regarding escrow account |
| 320 | 06/20/2012 | MGW | 0.167 | $393.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT and KLM, then KLM, re: responding to proposed escrow account |
| 321 | 11/18/2013 | ACA | 0.467 | $568.00 | Sediment Consent Order | Long-Term Monitoring Plan | | Confer w MGW re: final LTMP for sediments and upcoming monitoring for year 1 |
| 322 | 11/18/2013 | ACA | 1.033 | $568.00 | Sediment Consent Order | Long-Term Monitoring Plan | | Review record for final LTMP; review LTMP re: year 1 monitoring requirements |
| 323 | 11/18/2013 | MGW | 0.333 | $568.00 | Sediment Consent Order | Long-Term Monitoring Plan | | Confer with ACA re: long-term monitoring plan |
| 324 | 06/12/2012 | BJT | 0.217 | $772.00 | Sediment Consent Order | Work Plan | | Edit letter to Special Master re deficiencies in plans |
| 325 | 06/29/2012 | BJT | 0.783 | $772.00 | Sediment Consent Order | Work Plan | | Edit pl. comments on work plan; review experts' comments |
| 326 | 07/12/2012 | BJT | 0.267 | $772.00 | Sediment Consent Order | Work Plan | | Edit letter to SM re work plan; read Ross comments |
| 327 | 07/02/2012 | CAN | 0.433 | $175.00 | Sediment Consent Order | Work Plan | | Proofread Ltr to Robert Torricelli re: sediment remedy work plans and also proofread enclosed documents |
| 328 | 10/23/2012 | CAN | 0.300 | $175.00 | Sediment Consent Order | Work Plan | | Proofread ltr to Torricelli re: contractor request for alternative mechanical cap |
| 329 | 06/07/2012 | CSP | 0.217 | $772.00 | Sediment Consent Order | Work Plan | | Confer with KLM re:  TWA and NJPDES permit issues for sediments remedy |
| 330 | 05/31/2012 | KLM | 0.150 | $772.00 | Sediment Consent Order | Work Plan | | Review email from MGW and respond to her; draft email to Henry Bokuniewicz |
| 331 | 06/07/2012 | KLM | 0.217 | $772.00 | Sediment Consent Order | Work Plan | | Confer with CSP re TWA and NJPDES permit re review technical comment of CEA on work plans |
| 332 | 06/07/2012 | KLM | 2.333 | $772.00 | Sediment Consent Order | Work Plan | | Review technical comment of CEA on work plans; review NJDEP regulations re additonal waste stream to WWTP |
| 333 | 06/08/2012 | KLM | 2.000 | $772.00 | Sediment Consent Order | Work Plan | | Talk with K. Hosea re CEA comments; exchange emails with Henry Bokuniewicz re his comments; confer with MGW re telephone call with S. Jackson and A. Antonian; review CEA comments further after discussions; draft letter to Special Master re plaintiffs' comments |

**Client:  Study Area 7**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 334 | 06/09/2012 | KLM | 1.750 | $772.00 | Sediment Consent Order | Work Plan | | Review ACOE Permit; draft letter to Special Master re expert comments on work plans |
| 335 | 06/11/2012 | KLM | 0.917 | $772.00 | Sediment Consent Order | Work Plan | | Exchange emails with MGW; further review re comments to Special Master re work plans |
| 336 | 06/12/2012 | KLM | 0.333 | $772.00 | Sediment Consent Order | Work Plan | | Exchange emails with Henry Bokuniewicz and MGW re expert comments on work plan |
| 337 | 06/26/2012 | KLM | 1.250 | $772.00 | Sediment Consent Order | Work Plan | | Review comments of Ben Ross, CEA, and Henry Bokuniewicz on work plans sent on 6/12 and more recently; exchange emails with experts re arranging a conference call; draft agenda for telephone call; review Honeywell response to comments of plaintiffs and Berger |
| 338 | 06/27/2012 | KLM | 0.750 | $772.00 | Sediment Consent Order | Work Plan | | Prepare for and conduct conference call with Bruce Bell, Henry Bokuniewicz and Kim Hosea re on-site oversight of sediment remedy by plaintiffs and work plan comments and responses |
| 339 | 06/28/2012 | KLM | 1.167 | $772.00 | Sediment Consent Order | Work Plan | | Draft letter to Special Master |
| 340 | 06/29/2012 | KLM | 2.167 | $772.00 | Sediment Consent Order | Work Plan | | Finalize letter to Special Master and expert comments and submit to experts for review; exchange emails with experts re their comments and the cover letter; discussion with Kim Hosea |
| 341 | 07/02/2012 | KLM | 1.250 | $772.00 | Sediment Consent Order | Work Plan | | Review email from Henry Bokuniewicz; finalize letter and expert comments for submission to the Special Master and defendant; memo to secy re mailing |
| 342 | 07/05/2012 | KLM | 1.017 | $772.00 | Sediment Consent Order | Work Plan | | Review letter from Berger to Honeywell re recent work plans; Honeywell response to comments; emails from experts; correspondence re clean fill beryllium issue |
| 343 | 07/10/2012 | KLM | 0.250 | $772.00 | Sediment Consent Order | Work Plan | | Exchange emails with Ben Ross; review Ben Ross response to Environ comment response re materials staging |
| 344 | 07/11/2012 | KLM | 0.683 | $772.00 | Sediment Consent Order | Work Plan | | Draft letter to Special Master re Ben Ross response to Environ comment response re materials staging |
| 345 | 07/12/2012 | KLM | 0.317 | $772.00 | Sediment Consent Order | Work Plan | | Review and edit letter to Special Master re Ross' further comment; memo to BJT re same |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 346 | 07/13/2012 | KLM | 0.500 | $772.00 | Sediment Consent Order | Work Plan | | Finalize letter to Special Master re Ben Ross response to Environ comment response re materials staging and send via email |
| 347 | 07/16/2012 | KLM | 0.500 | $772.00 | Sediment Consent Order | Work Plan | | Review documents re schedule; response to comments to prepare for 7/17 Special Master meeting |
| 348 | 10/09/2012 | KLM | 0.200 | $772.00 | Sediment Consent Order | Work Plan | | Review and edit MGW draft letter to Special Master; read letter from S. Egnaczyk re same; draft email to MGW; exchange emails with Kim Hosea |
| 349 | 06/08/2012 | MGW | 0.267 | $393.00 | Sediment Consent Order | Work Plan | | Call from S. Jackson and A. Antonian re: status of work plan comments.  Confer with KLM and return call to S. Jackson |
| 350 | 06/11/2012 | MGW | 0.750 | $393.00 | Sediment Consent Order | Work Plan | | Review letter and comments.  Emails to/from KLM re: comments on contractor work plans |
| 351 | 06/12/2012 | MGW | 1.083 | $393.00 | Sediment Consent Order | Work Plan | | Review revised comments |
| 352 | 06/13/2012 | MGW | 0.383 | $393.00 | Sediment Consent Order | Work Plan | | Final review of comments |
| 353 | 07/05/2012 | MGW | 0.417 | $393.00 | Sediment Consent Order | Work Plan | | Call from B. Ross re: Honeywell response to comments on sediment work plans.  Draft email to KLM re: same |
| 354 | 08/28/2012 | MGW | 0.183 | $393.00 | Sediment Consent Order | Work Plan | | Review comments from H. Bokuniewicz re: revised work plan |
| 355 | 08/29/2012 | MGW | 1.133 | $393.00 | Sediment Consent Order | Work Plan | | Review Honeywell's amended work plan.  Discussion with H. Bokuniewicz re: comments.  Review field reports |
| 356 | 08/31/2012 | MGW | 1.567 | $393.00 | Sediment Consent Order | Work Plan | | Draft letter re: revised implementation confirmation plan.  Review ramp up phase capping plan re: cores and proposal to change location of ramp-up coring |
| 357 | 09/04/2012 | MGW | 0.317 | $393.00 | Sediment Consent Order | Work Plan | | Review edits to letter re: implementation confirmation plan addendum and prepare for submission |
| 358 | 10/23/2012 | MGW | 0.333 | $393.00 | Sediment Consent Order | Work Plan | | Final review of letter re: contractor proposal for alternative cap placement |
| 359 | 11/01/2012 | BJT | 0.200 | $772.00 | Sediment Consent Order | Negotiations with Defendant | | Review changes to order |
| 360 | 10/04/2012 | KLM | 0.500 | $772.00 | Sediment Consent Order | Negotiations with Defendant | | Confer with MGW re Honeywell's proposed modifications to the SCO |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 361 | 11/01/2012 | KLM | 2.000 | $772.00 | Sediment Consent Order | Negotiations with Defendant | | Review and edit MGW comments on Honeywell draft revision of SCO |
| 362 | 11/05/2012 | KLM | 1.417 | $772.00 | Sediment Consent Order | Negotiations with Defendant | | Review and edit Honeywell draft Amended SCO; read Honeywell letter re status of work post-hurricane |
| 363 | 10/02/2012 | MGW | 0.250 | $393.00 | Sediment Consent Order | Negotiations with Defendant | | Review revised consent decree |
| 364 | 10/03/2012 | MGW | 1.750 | $393.00 | Sediment Consent Order | Negotiations with Defendant | | Review revised consent decree.  Review Amended Global Financial Assurances for interactions |
| 365 | 10/04/2012 | MGW | 0.500 | $393.00 | Sediment Consent Order | Negotiations with Defendant | | Confer with KLM re: issues raised in revised consent decree |
| 366 | 10/18/2012 | MGW | 0.750 | $393.00 | Sediment Consent Order | Negotiations with Defendant | | Revise consent order |
| 367 | 10/20/2012 | MGW | 1.000 | $393.00 | Sediment Consent Order | Negotiations with Defendant | | Revise consent order.  Review for interaction with 2d Amended Global Financial Assurances Order |
| 368 | 10/21/2012 | MGW | 1.833 | $393.00 | Sediment Consent Order | Negotiations with Defendant | | Revise amended consent order.  Review implementation confirmation plan and long-term monitoring plan for use of SPI monitoring (for changes in amended consent order). Review Droyers Cove BEP Conceptual Design for purposes of revising that section of amended consent order |
| 369 | 10/29/2012 | MGW | 1.750 | $393.00 | Sediment Consent Order | Negotiations with Defendant | | Revise amended consent order |
| 370 | 10/31/2012 | MGW | 1.333 | $393.00 | Sediment Consent Order | Negotiations with Defendant | | Revise amended consent order |
| 371 | 11/06/2012 | BJT | 0.133 | $772.00 | Sediment Consent Order | Status Update | | Edit letter to client re implementation of order |
| 372 | 11/06/2012 | CAN | 0.300 | $175.00 | Sediment Consent Order | Status Update | | Proofread ltr to Pl re: sediment remedy |
| 373 | 11/06/2012 | KLM | 0.700 | $772.00 | Sediment Consent Order | Status Update | | Review and edit letter to clients re status of issues under the SCO |
| 374 | 05/03/2012 | MGW | 0.017 | $393.00 | Sediment Consent Order | Status Update | | Draft letter to plaintiffs informing them of status of the remedy and supplemental projects |
| 375 | 11/01/2012 | MGW | 1.000 | $393.00 | Sediment Consent Order | Status Update | | Draft letter re: implementation of sediment remedy |
| 376 | 11/02/2012 | MGW | 0.417 | $393.00 | Sediment Consent Order | Status Update | | Draft letter re: implementation of sediment remedy |
| 377 | 11/05/2012 | MGW | 0.750 | $393.00 | Sediment Consent Order | Status Update | | Draft letter to plaintiffs explaining current site activities and other issues |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 378 | 11/14/2013 | MGW | 0.500 | $568.00 | Sediment Consent Order | Status Update | | Draft letter to plaintiffs re: status of ongoing activites and remediation at site |
| 379 | 11/15/2013 | MGW | 0.167 | $568.00 | Sediment Consent Order | Status Update | | Draft letter to plaintiffs |
| 380 | 12/12/2013 | MGW | 1.167 | $568.00 | Sediment Consent Order | Status Update | | Draft letter to plaintiffs re: status of remedy implementation |
| 381 | 12/19/2013 | MGW | 0.083 | $568.00 | Sediment Consent Order | Status Update | | Draft letter to plaintiffs re: status of sediment remedy |
| 382 | 04/04/2012 | KLM | 0.167 | $772.00 | Sediment Consent Order | Communications with Client | | Read email from Joe Morris and attached article re recipient of payment under the SCO |
| 383 | 05/16/2012 | KLM | 0.250 | $772.00 | Sediment Consent Order | Communications with Client | | Telephone calls to plaintiffs Sheehan and Revs. Ashley & Curtiss re 5/22 public meeting re sediment |
| 384 | 05/17/2012 | KLM | 0.900 | $772.00 | Sediment Consent Order | Communications with Client | | Telephone calls to plaintiffs Sheehan, Webb, Baker, Navas, & Clarke re  5/22 public meeting re sediment; telephone call with Capt. Bill re 5/22 meeting and SCO issues; telephone call with W. Clarke |
| 385 | 03/29/2012 | MGW | 0.250 | $393.00 | Sediment Consent Order | Communications with Client | | Call from Joe Morris re: permit status, conversation re: supplemental projects agreement.  Call to KLM re: same |
| 386 | 05/22/2013 | BJT | 0.233 | $772.00 | Sediment Consent Order | First Amended Consent Order | | Review order |
| 387 | 08/20/2013 | ERG | 0.383 | $175.00 | Sediment Consent Order | First Amended Consent Order | | Compare tables (22 min) |
| 388 | 05/16/2013 | KLM | 0.583 | $772.00 | Sediment Consent Order | First Amended Consent Order | | Review draft of Sediment Consent Order provided by defendants and compare to last draft |
| 389 | 05/20/2013 | KLM | 0.133 | $772.00 | Sediment Consent Order | First Amended Consent Order | | Draft email to BJT re review draft of Sediment Consent Order provided by defendants |
| 390 | 05/22/2013 | KLM | 0.100 | $772.00 | Sediment Consent Order | First Amended Consent Order | | Confer with BJT and draft email to Michael Daneker re plaintiffs' approval of Sediment Consent Order draft provided by defendants |
| 391 | 08/14/2013 | KLM | 0.933 | $772.00 | Sediment Consent Order | First Amended Consent Order | | Review most recent version of SCO; telephone call with Jeremy Karpatkin re revised order and issue on payee for Laurel Hill Park; memo to file; memo to MGW re Honeywell proposal; confer with MGW re same; further telephone call with Jeremy Karpatkin; confer with Sue McCurrie; memo to client re status |

**Client:  Study Area 7**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 392 | 08/15/2013 | KLM | 0.150 | $772.00 | Sediment Consent Order | First Amended Consent Order | | Review updated Exhibit A supplied by Jeremy Karpatkin; memo to Kim Hosea re same |
| 393 | 08/15/2013 | KLM | 0.150 | $772.00 | Sediment Consent Order | First Amended Consent Order | | Review updated Exhibit A supplied by Jeremy Karpatkin; memo to Kim Hosea re same |
| 394 | 08/16/2013 | KLM | 0.200 | $772.00 | Sediment Consent Order | First Amended Consent Order | | Exchange emails with Kim Hosea and Jeremy Karpatkin re corrected Exhibit A map |
| 395 | 08/20/2013 | KLM | 0.150 | $772.00 | Sediment Consent Order | First Amended Consent Order | | Review email from Jeremy Karpatkin and review map; email to ERG re comparison of charts |
| 396 | 08/14/2013 | MGW | 0.100 | $568.00 | Sediment Consent Order | First Amended Consent Order | | Call with KLM re: issue of northern delineation and possible update to consent order |
| 397 | 05/14/2013 | ACA | 0.250 | $568.00 | Sediment Consent Order | Master Schedule | | Phone call with Daneker re: status of revised Consent Order and approval of proposed schedule |
| 398 | 08/12/2013 | ACA | 0.333 | $568.00 | Sediment Consent Order | Master Schedule | | Phone call with J. Karpatkin re: need to modify attachment 1 and other revisions to the revised consent order; memo to KLM re: same |
| 399 | 12/05/2013 | ACA | 1.000 | $568.00 | Sediment Consent Order | Master Schedule | | Review and edit proposed schedule and order |
| 400 | 05/15/2013 | KLM | 0.167 | $772.00 | Sediment Consent Order | Master Schedule | | Review file and draft email to all parties re plaintiffs consent to amended schedule |
| 401 | 12/02/2013 | KLM | 0.333 | $772.00 | Sediment Consent Order | Master Schedule | | Review Honeywell proposed order re sediment shcdedule; email to ACA re same |
| 402 | 12/10/2013 | KLM | 0.167 | $772.00 | Sediment Consent Order | Master Schedule | | Review and edit ACA revisions to Honeywell draft order re schedule |
| 403 | 05/21/2012 | KLM | 0.333 | $772.00 | Sediment Consent Order | Public Meeting | | Prepare for 5/22 meeting |
| 404 | 05/22/2012 | KLM | 6.000 | $772.00 | Sediment Consent Order | Public Meeting | | Review file re SCO to prepare for meeting with client; meet with Capt. Bill Sheehan and Chris Len of Hackensack Riverkeeper; attend Honeywell's public meeting on the implementation of the sediment remedy and speak with Joe Morris of ICO there |
| 405 | 05/17/2012 | MGW | 0.100 | $393.00 | Sediment Consent Order | Public Meeting | | Call from Rev. Curtiss re: public meeting on 5/22 |
| 406 | 01/03/2012 | ACA | 0.500 | $568.00 | Plaintiffs' Rule 60 Motion | Settlement | | Review and file Amended Consent Motion Modifying Injunction |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 407 | 09/05/2012 | ACA | 4.250 | $284.00 | Travel (Non-Working) | Monitoring | | Travel to/from NJ for meeting re: sediment remedy implementation and confirmation |
| 408 | 05/21/2012 | KLM | 5.667 | $386.00 | Travel (Non-Working) | Public Meeting | | Travel to and from Washington to Jersey City, NJ for evening meeting |

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Client: Study Area 6 North**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 409 | 04/12/2013 | ACA | 2.000 | $568.00 | 100% Design | Technical Issues | | Coordinate final design review with experts; prepare for final review and create list of issues to review for |
| 410 | 04/17/2013 | ACA | 6.000 | $568.00 | 100% Design | Technical Issues | | Phone calls with experts Ross, O'Connell and K. Hosea re: review of reissued design documents; Instruct paralegal re: documents to provide to experts; Organize and begin review of design submission |
| 411 | 04/19/2013 | ACA | 7.000 | $568.00 | 100% Design | Technical Issues | | Review of design submission |
| 412 | 04/24/2013 | ACA | 4.000 | $568.00 | 100% Design | Technical Issues | | Phone calls with Ross and Hosea re: comments; review SA6N and S design submission re: same |
| 413 | 04/26/2013 | ACA | 4.000 | $568.00 | 100% Design | Technical Issues | | Review SA6N and S design submission; draft memo |
| 414 | 04/29/2013 | ACA | 2.000 | $568.00 | 100% Design | Technical Issues | | Review changes to ODSD and other appendicies |
| 415 | 04/30/2013 | ACA | 4.000 | $568.00 | 100% Design | Technical Issues | | Review appendices to design submission and change matrices |
| 416 | 05/02/2013 | ACA | 2.717 | $568.00 | 100% Design | Technical Issues | | Review SA6 North and South drawings and design docs; phone calls with K. Hosea re: same; phone call with B. Ross re: SA6 S Development AOC GW monitoring plan |
| 417 | 05/08/2013 | ACA | 3.500 | $568.00 | 100% Design | Technical Issues | | Review SA6 North and South drawings and design docs and expert comments re: same |
| 418 | 05/13/2013 | ACA | 4.500 | $568.00 | 100% Design | Technical Issues | | Review revised expert comments and confer with experts re: same; review additional issues raised by experts; draft letter to Special Master re: comments |
| 419 | 05/14/2013 | ACA | 2.000 | $568.00 | 100% Design | Technical Issues | | Review letter and comments; phone call with Daneker re: same; submisson of comments to Special Master |
| 420 | 05/23/2013 | ACA | 1.000 | $568.00 | 100% Design | Technical Issues | | Review design re: protection of wall from potential corrosive materials in JCIA pit |
| 421 | 05/28/2013 | ACA | 0.500 | $568.00 | 100% Design | Technical Issues | | Phone calls with Ross and Hosea re: concerns about corrosion of barrier walls due to pit contents |
| 422 | 05/31/2013 | ACA | 2.500 | $568.00 | 100% Design | Technical Issues | | Review Honeywell response to comments |
| 423 | 06/03/2013 | ACA | 0.833 | $568.00 | 100% Design | Technical Issues | | Review Honeywell RTC; instruct paralegal re: download and file management |

**Client: Study Area 6 North**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 424 | 06/04/2013 | ACA | 0.750 | $568.00 | 100% Design | Technical Issues | | Review powerpoint presentation re: remedy process and staging |
| 425 | 06/04/2013 | ACA | 1.500 | $568.00 | 100% Design | Technical Issues | | Phone call with K. Hosea re: comments on Honeywell RTC; Phone call with B. Ross re: comments to RTC |
| 426 | 06/06/2013 | ACA | 0.500 | $568.00 | 100% Design | Technical Issues | | Phone call with K. Hosea re: Berger position on the stockpile sampling |
| 427 | 06/06/2013 | ACA | 0.833 | $568.00 | 100% Design | Technical Issues | | Confer with CSP re: stockpile sampling issue |
| 428 | 06/06/2013 | ACA | 1.000 | $568.00 | 100% Design | Technical Issues | | Outline response to Honeywell 5/31/13 RTC |
| 429 | 06/07/2012 | ACA | 3.000 | $568.00 | 100% Design | Technical Issues | | Prepare for reissuance of revised design documents, review materials and documents re: agreed to technical changes |
| 430 | 06/21/2012 | ACA | 3.000 | $568.00 | 100% Design | Technical Issues | | Review correspondence from B. Ross re: revised design documents; phone call with K. Hosea re: comments on revised design; review revised design documents |
| 431 | 06/22/2012 | ACA | 4.000 | $568.00 | 100% Design | Technical Issues | | Phone calls to J. Rogers and J. Johnson re: comment sechedule; review revised design documents |
| 432 | 06/25/2012 | ACA | 1.167 | $568.00 | 100% Design | Technical Issues | | Phone calls with B. Ross, J. Johnson and K. O'Connell, and J. Rogers re: sechedule for SA6N design and status of comments |
| 433 | 06/26/2012 | ACA | 2.333 | $568.00 | 100% Design | Technical Issues | | Phone call with K. Hosea re: status of comments; Phone call with B. Ross re: comments on reissued design; review design related to expert comments |
| 434 | 06/28/2012 | ACA | 2.500 | $568.00 | 100% Design | Technical Issues | | Review appendicies of reissued design |
| 435 | 06/28/2013 | ACA | 1.083 | $568.00 | 100% Design | Technical Issues | | Review Honeywell response to comments from parties and Special Master re: 100% Design |
| 436 | 06/29/2012 | ACA | 8.000 | $568.00 | 100% Design | Technical Issues | | Review history of technical issues negotiations and reissued 100% design; review comments of B. Ross and K. Hosea; phone call w/ K. Hosea re: comments on design; phone with J. Johnson re: review of design; phone call w B Ross re: review of design and comments; correspond with J. Rogers re: review of design |

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 437 | 07/02/2012 | ACA | 8.000 | $568.00 | 100% Design | Technical Issues | | Review history of technical issues negotiations and reissued 100% design; review comments of B. Ross and K. Hosea; phone calls w/ K. Hosea and B. Ross re: review of design and comments on design; phone with J. Rogers re: review of design and issues; draft letter to Honeywell |
| 438 | 07/02/2013 | ACA | 2.500 | $568.00 | 100% Design | Technical Issues | | Review filed design to ensure complete and final edits made |
| 439 | 07/03/2012 | ACA | 8.000 | $568.00 | 100% Design | Technical Issues | | Review history of technical issues negotiations and reissued 100% design; review comments of B. Ross, K. Hosea and J. Rogers; phone calls w/ K. Hosea, B. Ross and J. Rogers re: comments on design; phone with J. Johnson re: review of design |
| 440 | 07/05/2012 | ACA | 4.000 | $568.00 | 100% Design | Technical Issues | | Review history of technical issues negotiations and reissued 100% design; draft letter to Honeywell; prepare submission to Honeywell; phone call with K. O'Connell re: comments |
| 441 | 07/06/2012 | ACA | 2.000 | $568.00 | 100% Design | Technical Issues | | K. O'Connell comments; phone call with K. O'Connell re: same |
| 442 | 07/09/2012 | ACA | 0.533 | $568.00 | 100% Design | Technical Issues | | Confer with MGW re: issues raised in SM comments; confer with KLM re: position to take with Honeywell on issues raised in SM comments |
| 443 | 07/09/2012 | ACA | 7.000 | $568.00 | 100% Design | Technical Issues | | Review SM comments; phone call with B. Bell re: same; phone calls with J. Rogers and K. O'Connell re: participation in technical call; prepare for technical call with Honeywell; technical call with Honeywell and experts re: reissued SA6N design documents; follow-up phone calls with B. Bell and B. Ross |
| 444 | 07/10/2012 | ACA | 0.250 | $568.00 | 100% Design | Technical Issues | | Confer with CSP re: 7/9/12 technical call |
| 445 | 07/10/2012 | ACA | 1.717 | $568.00 | 100% Design | Technical Issues | | Phone call with K. O'Connell re: 7/9/12 technical call; phone call to J. Rogers re: same; review CD and correspondence re: loging the design with the court |
| 446 | 07/13/2012 | ACA | 1.500 | $568.00 | 100% Design | Technical Issues | | Review Honeywell response to comments on the re-issued design documents |

**Client:  Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 447 | 07/16/2012 | ACA | 2.067 | $568.00 | 100% Design | Technical Issues | | Phone call calls with K. Hosea, B. Ross and K. O'Connell re: Honeywell response to comments on the re-issued design documents; phone call to J. Rogers re: same |
| 448 | 07/19/2012 | ACA | 1.133 | $568.00 | 100% Design | Technical Issues | | Review Honeywell RTC re re-issued design comments and phone call with M. Daneker re: same |
| 449 | 08/15/2012 | ACA | 2.217 | $568.00 | 100% Design | Technical Issues | | Draft correspondence to M. Daneker re: root barrier comments; technical call with K. O'Connell and Honeywell re: road issues; follow-up call with K. O'Connell |
| 450 | 05/14/2013 | BJT | 0.250 | $772.00 | 100% Design | Technical Issues | | Edit letter to SM |
| 451 | 06/11/2013 | BJT | 0.150 | $772.00 | 100% Design | Technical Issues | | Edit letter to SM |
| 452 | 07/04/2012 | BJT | 0.300 | $772.00 | 100% Design | Technical Issues | | Edit letter to def. re reissued 100% design |
| 453 | 05/31/2012 | CSP | 0.200 | $772.00 | 100% Design | Technical Issues | | Confer with ACA re: instructions to experts on focusing review of revised 100% design |
| 454 | 06/06/2013 | CSP | 0.850 | $772.00 | 100% Design | Technical Issues | | Confer with ACA re: stockpile sampling methods proposed by Honeywell |
| 455 | 07/10/2012 | CSP | 0.250 | $772.00 | 100% Design | Technical Issues | | Confer with ACA re: technical call and Honeywell idea of tentative court approval before contractor review |
| 456 | 07/09/2012 | KLM | 0.200 | $772.00 | 100% Design | Technical Issues | | Confer with ACA re Special Master comments |
| 457 | 07/09/2012 | MGW | 0.267 | $393.00 | 100% Design | Technical Issues | | Confer with ACA re: review issues raised in Special Master comments |
| 458 | 01/10/2013 | ACA | 1.500 | $568.00 | 100% Design | In-Situ Treatment | | Review revised workplan |
| 459 | 01/13/2012 | ACA | 0.650 | $568.00 | 100% Design | In-Situ Treatment | | Review revised In-situ treatment workplan |
| 460 | 01/14/2013 | ACA | 0.350 | $568.00 | 100% Design | In-Situ Treatment | | Phone call with K. Hosea re: revised workplan delineation of TA8 |
| 461 | 01/17/2013 | ACA | 1.500 | $568.00 | 100% Design | In-Situ Treatment | | Review revised in-situ workplan and CEA comments re: same; phone call with K. Hosea re: same; draft letter re: comments |
| 462 | 01/20/2012 | ACA | 0.750 | $568.00 | 100% Design | In-Situ Treatment | | Prepare for phone call with G. Flowers to discuss questions about revised work plan |

**Client: Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 463 | 01/23/2013 | ACA | 0.333 | $568.00 | 100% Design | In-Situ Treatment | | Final review of in-situ comments |
| 464 | 01/24/2012 | ACA | 0.500 | $568.00 | 100% Design | In-Situ Treatment | | Phone call with G. Flowers re: revised In-situ Workplan |
| 465 | 01/30/2012 | ACA | 0.833 | $568.00 | 100% Design | In-Situ Treatment | | Review G. Flowers comments on revised workplan and phone call re: same |
| 466 | 01/31/2012 | ACA | 0.867 | $568.00 | 100% Design | In-Situ Treatment | | Phone call with B. Ross re: comments on revised workplan; phone call with G. Flowers re: comments on revised workplan |
| 467 | 02/06/2012 | ACA | 1.000 | $568.00 | 100% Design | In-Situ Treatment | | Review notes on revised workplan and draft letter to Honeywell |
| 468 | 02/15/2012 | ACA | 1.000 | $568.00 | 100% Design | In-Situ Treatment | | Draft letter re: revised in-situ workplan |
| 469 | 02/17/2012 | ACA | 0.667 | $568.00 | 100% Design | In-Situ Treatment | | Letter re:comments on revised in-situ workplan |
| 470 | 02/22/2013 | ACA | 2.083 | $568.00 | 100% Design | In-Situ Treatment | | Review history of hydraulic performance issue; review Site 79 in-situ materials re:hydraulic performance issue; phone call with B. Ross re: same |
| 471 | 02/23/2012 | ACA | 0.750 | $568.00 | 100% Design | In-Situ Treatment | | Review Honeywell response re: in-situ work plans; e-mail with B. Ross re: same |
| 472 | 03/04/2013 | ACA | 1.500 | $568.00 | 100% Design | In-Situ Treatment | | Draft letter to Special Master re: position regarding Contractor Plan |
| 473 | 03/08/2013 | ACA | 1.500 | $568.00 | 100% Design | In-Situ Treatment | | Review Honeywell Response to comments re: Contractor implementation plan and the included revised Contractor plan; draft memo to experts re: review of same |
| 474 | 03/11/2013 | ACA | 2.800 | $568.00 | 100% Design | In-Situ Treatment | | Phone call with B. Ross and G. Flowers re: Honeywell Response to comments about Contractor implementation plan; review plan and AMEC RTC; review draft comments |
| 475 | 03/12/2013 | ACA | 0.750 | $568.00 | 100% Design | In-Situ Treatment | | Correspond with B. Ross and G. Flowers re: Honeywell Response to comments about Contractor implementation plan |
| 476 | 03/14/2013 | ACA | 1.500 | $568.00 | 100% Design | In-Situ Treatment | | Review revised expert comments and draft letter to Honeywell re: Response to comments about Contractor implementation plan |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

Case 2:95-cv-02097-BRM-JAD    Document 1231-7    Filed 04/01/14    Page 36 of 141
PageID: 49710

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 477 | 03/27/2013 | ACA | 0.500 | $568.00 | 100% Design | In-Situ Treatment | | Phone call with B. Ross re: technical call to discuss expert oversight of in-situ work; phone call with K. Hose re: same |
| 478 | 05/11/2012 | ACA | 1.000 | $568.00 | 100% Design | In-Situ Treatment | | Review In-situ discharge to groundwater permit |
| 479 | 09/21/2012 | ACA | 2.000 | $568.00 | 100% Design | In-Situ Treatment | | Review status of in-situ issues; review submission from Honeywell; correspond with B. Ross and G. Flowers re: review of the contractor plan |
| 480 | 09/25/2012 | ACA | 5.000 | $568.00 | 100% Design | In-Situ Treatment | | Review contractor implementation plan and AMEC memo re: treatment area 8; review history of treatment area 8 issue |
| 481 | 09/27/2012 | ACA | 1.500 | $568.00 | 100% Design | In-Situ Treatment | | Phone calls with B. Ross, G. Flowers and K. Hosea re: treatment area 8 request and contractor implementation plans |
| 482 | 10/01/2012 | ACA | 0.667 | $568.00 | 100% Design | In-Situ Treatment | | Confer with CSP re: treatment area 8; confer with CSP, BJT and KLM re: how to proceed re: same |
| 483 | 10/01/2012 | ACA | 3.000 | $568.00 | 100% Design | In-Situ Treatment | | Draft letter to Honeywell re: Treatment Area 8 |
| 484 | 10/03/2012 | ACA | 1.000 | $568.00 | 100% Design | In-Situ Treatment | | Draft letter to Honeywell re: Treatment Area 8 |
| 485 | 10/04/2012 | ACA | 0.750 | $568.00 | 100% Design | In-Situ Treatment | | Phone call with B. Ross re: Contractor Plan; Phone call with G. Flowers re: same |
| 486 | 10/05/2012 | ACA | 2.000 | $568.00 | 100% Design | In-Situ Treatment | | Prepare for and conference call with Ross, Flowers and Hosea re: comments on the in-situ submission |
| 487 | 10/10/2012 | ACA | 3.017 | $568.00 | 100% Design | In-Situ Treatment | | Review expert comments re: contractor plan; phone call with B. Ross re: comments; draft letter to Honeywell re: comments |
| 488 | 10/12/2012 | ACA | 0.250 | $568.00 | 100% Design | In-Situ Treatment | | Draft comment letter to Honeywell |
| 489 | 10/17/2012 | ACA | 0.200 | $568.00 | 100% Design | In-Situ Treatment | | Confer with CSP re: Honeywell response to letter regarding TA8 |
| 490 | 10/17/2012 | ACA | 1.000 | $568.00 | 100% Design | In-Situ Treatment | | Review Honeywell response to letter regarding TA8 |
| 491 | 10/24/2012 | ACA | 3.783 | $568.00 | 100% Design | In-Situ Treatment | | Review history and resolution of comments related to delineation at SA6N using 2008 data |
| 492 | 10/25/2012 | ACA | 3.000 | $568.00 | 100% Design | In-Situ Treatment | | Draft letter to Honeywell re: TA8 |

**Client: Study Area 6 North**

Tuesday, April 01, 2014

Page 36 of 141

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 493 | 10/26/2012 | ACA | 0.500 | $568.00 | 100% Design | In-Situ Treatment | | Confer with CSP re: letter to Honeywell re: TA8 |
| 494 | 10/26/2012 | ACA | 1.000 | $568.00 | 100% Design | In-Situ Treatment | | Review CSP comments re: TA8 letter to Honeywell; revise letter |
| 495 | 11/01/2012 | ACA | 1.000 | $568.00 | 100% Design | In-Situ Treatment | | Draft response to Honeywell letter re: TA8 |
| 496 | 11/05/2012 | ACA | 0.500 | $568.00 | 100% Design | In-Situ Treatment | | Final review and submission of letter re: TA8 |
| 497 | 11/07/2012 | ACA | 1.000 | $568.00 | 100% Design | In-Situ Treatment | | Review revised workplan |
| 498 | 11/09/2012 | ACA | 0.250 | $568.00 | 100% Design | In-Situ Treatment | | Review revised workplan |
| 499 | 11/16/2012 | ACA | 1.000 | $568.00 | 100% Design | In-Situ Treatment | | Review letter and technical memo from Honeywell re: TA8; phone call with K. Hosea re: same |
| 500 | 11/19/2012 | ACA | 1.500 | $568.00 | 100% Design | In-Situ Treatment | | Phone call with Bell and Hosea re: Honeywell letter and technical memo re: TA8; review documents related to the 2008 sampling and analysis and the use of the 1997 and 2008 data sets |
| 501 | 11/27/2012 | ACA | 2.750 | $568.00 | 100% Design | In-Situ Treatment | | Review CEA comments re: TA8 and phone call with K. Hosea re: same; Review documents re: purpose of the 2008 sampling |
| 502 | 11/29/2012 | ACA | 0.667 | $568.00 | 100% Design | In-Situ Treatment | | Review CEA revised comments re: TA8 and discuss same with K. Hosea |
| 503 | 11/30/2012 | ACA | 1.000 | $568.00 | 100% Design | In-Situ Treatment | | Comments and letter re: TA8 |
| 504 | 01/17/2013 | BJT | 0.050 | $772.00 | 100% Design | In-Situ Treatment | | Edit letter to SM re delineation |
| 505 | 02/16/2012 | BJT | 0.117 | $772.00 | 100% Design | In-Situ Treatment | | Edit letter to Special Master re in-situ technical |
| 506 | 03/14/2013 | BJT | 0.083 | $772.00 | 100% Design | In-Situ Treatment | | Edit letter to Special Master re in-situ treatment |
| 507 | 10/01/2012 | BJT | 0.483 | $772.00 | 100% Design | In-Situ Treatment | | Confer with CSP, KLM, ACA re Honeywell unilateral change in work plan |
| 508 | 10/02/2012 | BJT | 0.500 | $772.00 | 100% Design | In-Situ Treatment | | Edit letter to SM re def. modification of work plan |
| 509 | 10/11/2012 | BJT | 0.083 | $772.00 | 100% Design | In-Situ Treatment | | Edit letter to Special Master |
| 510 | 11/01/2012 | BJT | 1.217 | $772.00 | 100% Design | In-Situ Treatment | | Edit letter to Special Master re Honeywell change of position |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 511 | 11/02/2012 | BJT | 0.283 | $772.00 | 100% Design | In-Situ Treatment | | Edit letter to Special Master re Honeywell change of position |
| 512 | 11/20/2012 | BJT | 0.167 | $772.00 | 100% Design | In-Situ Treatment | | Read Honeywell submission to Special Master |
| 513 | 11/20/2012 | BJT | 0.167 | $772.00 | 100% Design | In-Situ Treatment | | Read Honeywell submission to Special Master |
| 514 | 11/29/2012 | BJT | 0.233 | $772.00 | 100% Design | In-Situ Treatment | | Read Bell report; edit letter to SM |
| 515 | 12/04/2012 | BJT | 0.250 | $772.00 | 100% Design | In-Situ Treatment | | Read Special Master opinion re TA8 |
| 516 | 10/01/2012 | CSP | 0.200 | $772.00 | 100% Design | In-Situ Treatment | | Confer with ACA re:  issue regarding the exclusion of an area for treatment |
| 517 | 10/01/2012 | CSP | 0.500 | $772.00 | 100% Design | In-Situ Treatment | | Confer with BJT, KLM and ACA re:  Honeywell unilateral changes to treatment areas and impact on Special Master process |
| 518 | 10/24/2012 | CSP | 0.300 | $772.00 | 100% Design | In-Situ Treatment | | Confer with ACA re:  response on change in treatment plan |
| 519 | 10/26/2012 | CSP | 1.667 | $772.00 | 100% Design | In-Situ Treatment | | Revise letter to Special Master |
| 520 | 10/01/2012 | KLM | 0.483 | $772.00 | 100% Design | In-Situ Treatment | | Confer with BJT, CSP, & ACA re Honeywell's proposal not to treat all agreed areas in its January 2012 approved work plan |
| 521 | 10/26/2012 | KLM | 0.167 | $772.00 | 100% Design | In-Situ Treatment | | Read ACA draft letter to Special Master re Honeywell's plan not to treat TA8 |
| 522 | 02/24/2012 | ACA | 1.333 | $568.00 | 100% Design | Methane Issues | | Phone calls with B. Ross and B. Bell re: methane gas technical call and status of issues; Draft letter to SM re: methane issues |
| 523 | 02/27/2012 | ACA | 0.250 | $568.00 | 100% Design | Methane Issues | | Draft letter to SM re: methane issues |
| 524 | 02/26/2012 | BJT | 0.033 | $772.00 | 100% Design | Methane Issues | | Edit letter to Special Master |
| 525 | 01/27/2012 | ACA | 3.000 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Review revised Open Space Design Standards |
| 526 | 02/07/2012 | ACA | 1.000 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Analyze unresolved issues |
| 527 | 04/11/2012 | ACA | 1.500 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Analyze and resolve remaining issues related to landscaping standards |
| 528 | 04/12/2012 | ACA | 1.000 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with CSP re: Open Space Design Standards issues related to roads and landscaping |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 529 | 04/13/2012 | ACA | 0.750 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Phone call with J. Johnson re: limitation on vehicles |
| 530 | 04/16/2012 | ACA | 0.750 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Phone call with B. Bell re: trigger for corrective action due to settlement and follow-up notes |
| 531 | 04/19/2012 | ACA | 0.433 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with CSP re phone call with J. Johnson re: standards for roads and vehicles |
| 532 | 04/19/2012 | ACA | 1.750 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Phone calls with J. Johnson re: standards for roads and vehicles and minimum condition of roads that must be maintained; Phone call with J. Rogers re: limitations of cap materials; analysis of issue of how to ensure roads are properly monitored and maintained |
| 533 | 04/23/2012 | ACA | 1.417 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Phone call with J. Johnson re: standards for minimum road condition; review and send to expert standards developed for minimum pavement condition at other capped sites |
| 534 | 04/25/2012 | ACA | 1.133 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Notes re: protection, monitoring and corrective action for roads; phone call with J. Johnson re: same |
| 535 | 04/30/2012 | ACA | 2.000 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Phone call with J. Johnson re: road standards and discuss ASTM standards for assessment of road condition; research JC methods of road assessment and corrective action |
| 536 | 05/08/2012 | ACA | 0.667 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with CSP re: ASTM for road assessment and maintenance |
| 537 | 05/08/2012 | ACA | 2.667 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Research Jersecy City standards for road assessment and maintenance; phone calls with JCDPW division of Street Maintenance and Division of Engineering re: same |
| 538 | 05/11/2012 | ACA | 1.000 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Prepare for and phone call with M. Daneker re: standards for roads |
| 539 | 01/19/2012 | CSP | 1.000 | $772.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Review latest version of OSDS from Honeywell |
| 540 | 01/23/2012 | CSP | 2.000 | $772.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Review O'Connell comments on 100% design and OSDS, our comment letter and review latest draft of OSDS |
| 541 | 04/12/2012 | CSP | 1.000 | $772.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with ACA re: issues from meeting with Honeywell on OSDS issues |

**Client: Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 542 | 04/19/2012 | CSP | 0.283 | $772.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with ACA re: information from O'Connell and follow up issues |
| 543 | 05/08/2012 | CSP | 0.667 | $772.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with ACA re: using ASTM requirements |
| 544 | 05/10/2012 | CSP | 0.250 | $772.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with ACA re: road standards issues |
| 545 | 05/11/2012 | CSP | 0.200 | $772.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with ACA re: road issues |
| 546 | 03/22/2012 | ACA | 2.000 | $568.00 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Phone call with M.Daneker and J. Karpatkin re: Open Space Design Standards and geotechnical issues; Phone call with S. Jackson re: proposed dates for Open Space Design Standards and geotechnical meetings; phone call with J. Johnson re: additional geotechnical data requested and possible meeting dates |
| 547 | 03/23/2012 | ACA | 8.000 | $568.00 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Phone calls and e-mails with M. Daneker, S. Jackson and other parties re: scheduling Open Space Design Standards meeting; analysis of remaining Open Space Design Standards issues |
| 548 | 03/26/2012 | ACA | 2.500 | $568.00 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Analysis of remaining Open Space Design Standards issues |
| 549 | 03/29/2012 | ACA | 6.500 | $568.00 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Analysis of remaining Open Space Design Standards issues; prep for Open Space Design Standards meeting |
| 550 | 03/30/2012 | ACA | 4.000 | $568.00 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Analysis of remaining Open Space Design Standards issues; prep for Open Space Design Standards meeting |
| 551 | 04/09/2012 | ACA | 5.000 | $568.00 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Prepare for attorney meeting re: Open Space Design Standards revisions; meeting with Honeywell and SM sttorneys |
| 552 | 03/22/2012 | CSP | 0.783 | $772.00 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Telephone with Daneker, Karpatkin and ACA re: geotechnical issues, OSDS process, Site 163 and Financial Assurances |
| 553 | 03/23/2012 | CSP | 0.050 | $772.00 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Confer with ACA re: meeting with Honeywell and Special Master |
| 554 | 03/28/2012 | CSP | 0.067 | $772.00 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Confer with ACA re: list of items for April 9 meeting |
| 555 | 04/06/2012 | CSP | 2.350 | $772.00 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Review materials to prep for meeting on Monday |
| 556 | 04/07/2012 | CSP | 2.450 | $772.00 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Review materials to prep for meeting on Monday |

**Client: Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 557 | 04/09/2012 | CSP | 5.417 | $772.00 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Meeting with Daneker, Jackson, Antonian and ACA re: lawyers' issues on Open Space Design Standards -- prep for meeting |
| 558 | 05/21/2012 | ACA | 1.500 | $568.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Review revised Open Space Design Standards submission from Honeywell |
| 559 | 05/25/2012 | ACA | 0.500 | $568.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Correspond with M. Daneker re: revised OSDS |
| 560 | 06/01/2012 | ACA | 3.000 | $568.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Review and make notes on the revised OSDS |
| 561 | 06/28/2012 | ACA | 0.500 | $568.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Confer with MGW re: Open Space Design Standards; draft memo to CSP re: same |
| 562 | 06/28/2012 | ACA | 1.500 | $568.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Phone call with S. Jackson re: involvement in future Open Space Design Standards discussions; review OSDS |
| 563 | 07/18/2012 | ACA | 0.500 | $568.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Phone call with CSP re: Open Space Design Standards meeting with HW |
| 564 | 07/19/2012 | ACA | 1.500 | $568.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Analyze remaining technical issues; e-mail to Matsikoudis re: proposed meeting |
| 565 | 08/01/2012 | ACA | 1.550 | $568.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Review revised landsacping section of Open Space Design Standards and memo to J. Rogers re: same |
| 566 | 08/02/2012 | ACA | 0.300 | $568.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Phone call to J. Rogers re: review of landscaping, excavation, and fill sections |
| 567 | 08/03/2012 | ACA | 5.500 | $568.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Revisions to Open Space Design Standards and discussions re: same with experts; phone call with M. Daneker re: Honeywell response to issues raised at 7/31/12 Open Space Design Standards meeting |
| 568 | 08/06/2012 | ACA | 7.000 | $568.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Revise Open Space Design Standards; discuss Open Space Design Standards standards with experts Rogers, Bell and O'Connell |
| 569 | 05/24/2012 | CSP | 0.567 | $772.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Quick scan through the latest draft from Honeywell -- Telephone with ACA re: timing of our review |
| 570 | 07/17/2012 | CSP | 0.333 | $772.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Confer with ACA re: meetings and issues for upcoming OSDS meeting and Jersey City role |

**Client: Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 571 | 08/03/2012 | CSP | 0.883 | $772.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Confer with ACA re: various issues from her discussion with Daneker |
| 572 | 08/03/2012 | CSP | 2.000 | $772.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Draft revisions to standards |
| 573 | 08/06/2012 | CSP | 10.733 | $772.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Draft revisions to standards |
| 574 | 06/28/2012 | MGW | 0.167 | $393.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Confer with ACA re: meeting on revised OSDS |
| 575 | 07/20/2012 | ACA | 2.000 | $568.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Review revised OSDS |
| 576 | 07/23/2012 | ACA | 4.500 | $568.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Analyze and revise Open Space Design Standards |
| 577 | 07/24/2012 | ACA | 6.500 | $568.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Analyze and revise Open Space Design Standards; Draft memo re: comments |
| 578 | 07/27/2012 | ACA | 2.000 | $568.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Review memo from CSP re: revisions to Open Space Design Standards and draft revised document |
| 579 | 07/30/2012 | ACA | 2.750 | $568.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Confer with CSP re: analyzing and revising OSDS |
| 580 | 07/30/2012 | ACA | 4.917 | $568.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Analyze and revise Open Space Design Standards; phone calls with Bell, O'Connell and Rogers re: same |
| 581 | 07/31/2012 | ACA | 7.183 | $568.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Prepare for and attend meeting re: Open Space Design Standards; edit Open Space Design Standards and discuss same with experts |
| 582 | 07/20/2012 | CSP | 2.950 | $772.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Review latest draft to start process of preparing comments for meeting with Honeywell and Special Master |
| 583 | 07/25/2012 | CSP | 1.650 | $772.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Review materials and sort out reorganization of the document |
| 584 | 07/26/2012 | CSP | 3.000 | $772.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Telephone with Daneker re: landscaping part of OSDS -- Draft revised language |
| 585 | 07/27/2012 | CSP | 6.767 | $772.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Draft revision language and organize issues for discussion with ACA |
| 586 | 07/30/2012 | CSP | 2.750 | $772.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Confer with ACA re: working through the changes we need to OSDS |
| 587 | 07/30/2012 | CSP | 6.500 | $772.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Revise Langugae |

**Client: Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 588 | 07/31/2012 | CSP | 8.633 | $772.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Prep for meeting with Honeywell and Special Master re: latest draft -- Meeting with Honeywell and Special Master -- Revise draft |
| 589 | 07/31/2012 | LLC | 0.350 | $175.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Research Route 440 project maintenance and contacts, confer w/ ACA |
| 590 | 08/07/2012 | ACA | 4.500 | $568.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Revise Open Space Design Standards; discuss Open Space Design Standards standards with experts Rogers, Bell and O'Connell |
| 591 | 08/08/2012 | ACA | 1.500 | $568.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Phone call with J. Grabosky re: standards for planting landscaping; revise landscaping standards for planting; phone call with O'Connell re: roads |
| 592 | 08/09/2012 | ACA | 1.250 | $568.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Phone call with J. Karpatkin re: revision to landscaping standards for planting; phone call with O'Connell re: standards for future road development |
| 593 | 08/17/2012 | ACA | 1.833 | $568.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Review material re: roads and discussion with expert O'Connell re: standards needed for road design |
| 594 | 08/27/2012 | ACA | 2.250 | $568.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Draft standards for roads; phone call with K. O'Connell re: same; memo to CSP re: same |
| 595 | 08/28/2012 | ACA | 2.500 | $568.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Phone call with K. O'Connell re: standards for roads; draft Open Space Design Standards roads section; memo to O'Connell re: review of Open Space Design Standards for geotechnical standards and roads |
| 596 | 08/29/2012 | ACA | 0.833 | $568.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Phone call with M. Daneker re: status of 100% Design, revisions to Open Space Design Standards for Roads, and schedule for Honeywell to respond to last issued draft; phone call with K. O'Connell re: review of draft road standards |
| 597 | 08/31/2012 | ACA | 1.833 | $568.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Phone call with K. O'Connell re: comments on draft road standards; revise standards and submit to parties |
| 598 | 09/05/2012 | ACA | 0.500 | $568.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Discuss Open Space Design Standards schedule with S. Jackson; e-mail to Matsikoudis re: road maintenance issues |
| 599 | 09/11/2012 | ACA | 0.250 | $568.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Arrange meeting with B. Matsikoudis re: road maintenance |

**Client: Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 600 | 09/13/2012 | ACA | 1.000 | $568.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Prepare for meeting with B. Matsikoudis re: road maintenance |
| 601 | 09/19/2012 | ACA | 2.250 | $568.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Review road maintenance issue; draft memo to K. O'Connell re: same; e-mail to B. Matsikoudis re: same |
| 602 | 08/07/2012 | CSP | 5.133 | $772.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Revise revisions to standards |
| 603 | 08/08/2012 | CSP | 0.183 | $772.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Confer with ACA re:  remaining issues on roads in 100% design and the OSDS |
| 604 | 08/09/2012 | CSP | 0.600 | $772.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Confer with ACA re:  discussions with experts on roads part of 100% design and OSDS |
| 605 | 08/28/2012 | CSP | 0.267 | $772.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Confer with ACA re:  issue for roads language -- Confer with ACA re:  structure and language for roads standards |
| 606 | 08/28/2012 | CSP | 2.617 | $772.00 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Edit roads language |
| 607 | 09/24/2012 | ACA | 4.750 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Review revised OSDS |
| 608 | 09/28/2012 | ACA | 1.750 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Assessment of alternatives to standard for road monitoring and prepare for call with expert |
| 609 | 10/01/2012 | ACA | 0.250 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with CSP re: Open Space Design Standards issues to resolve with Honeywell |
| 610 | 10/02/2012 | ACA | 2.000 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Prepare for and phone call with O'Connell re: road standards |
| 611 | 10/03/2012 | ACA | 1.583 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with CSP re: Open Space Design Standards issues to resolve with Honeywell |
| 612 | 10/03/2012 | ACA | 2.500 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Analyze Open Space Design Standards technical issues to resolve with Honeywell; phone call with Daneker re: resolving remaining issues |
| 613 | 10/04/2012 | ACA | 2.500 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Prepare for and phone call with K. Hosea re: Honeywell changes to OSDS |
| 614 | 10/05/2012 | ACA | 3.000 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Review revised Open Space Design Standards for consistancy with Bayfront redevelopment plan and previous versions of OSDS |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 615 | 10/09/2012 | ACA | 2.750 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with CSP re: Honeywell revisions to Open Space Design Standards and our position |
| 616 | 10/09/2012 | ACA | 4.500 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Phone call with K. Hosea and B. Bell re: Honeywell's proposed changes to the Open Space Design Standards; revise OSDS |
| 617 | 10/10/2012 | ACA | 1.750 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Phone call with B. Bell re: reference point to use in the Open Space Design Standards; revise Open Space Design Standards; phone call with S. Jackson re: status of resolving remaining issues |
| 618 | 10/11/2012 | ACA | 7.250 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Draft OSDS |
| 619 | 10/12/2012 | ACA | 1.083 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Revise OSDS |
| 620 | 10/15/2012 | ACA | 1.033 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with CSP re: revisions to OSDS |
| 621 | 10/15/2012 | ACA | 3.117 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Revise OSDS |
| 622 | 10/16/2012 | ACA | 1.833 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Phone call with J. Rogers re: planting standards, review revised standards for compatability with CD Redevelopment Plan and past agreements; phone call to K. O'Connell re: standards for roads; phone call to B. Matsikoudis re: status of Open Space Design Standards and participation in meetings to resolve remaining issues; revise Open Space Design Standards |
| 623 | 10/17/2012 | ACA | 0.500 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Phone call with J. Rogers re: landscaping standards and follow-up correspondence re: same |
| 624 | 10/18/2012 | ACA | 0.500 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Phone call with J. Rogers re planting standards and verification |
| 625 | 10/22/2012 | ACA | 2.817 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Revisions to Open Space Design Standards |
| 626 | 10/22/2012 | ACA | 3.000 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with CSP re: Honeywell language and revisions to Open Space Design Standards |
| 627 | 10/23/2012 | ACA | 3.700 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Ph calls w J. Rogers and J. Johnson re: standards for roads and planting; Revise standards; follow-up memo and materials to J. Johnson |

**Client:  Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 628 | 10/25/2012 | ACA | 2.417 | $568.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Review CSP comments re:standards and revise; Phone call with K. O'Connell re: roads and bearing pressure standards; Phone call calls with K. Hosea and J. Rogers re: review of draft Open Space Design Standards |
| 629 | 10/01/2012 | CSP | 0.167 | $772.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: items to pursue with O'Connell on road maintenance issue |
| 630 | 10/03/2012 | CSP | 1.583 | $772.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: several issues related to elevation proofs and relation to requirements of the 100% design and the OSDS |
| 631 | 10/05/2012 | CSP | 0.083 | $772.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Review latest Honeywell draft of the OSDS |
| 632 | 10/09/2012 | CSP | 2.750 | $772.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: issues on the OSDS |
| 633 | 10/10/2012 | CSP | 0.300 | $772.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: road design allowing for Rt 440 traffic if Front Street is eliminated due to Rt 440 and questions for O'Connell |
| 634 | 10/10/2012 | CSP | 2.233 | $772.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Review OSDS latest draft -- check some issues with earlier drafts |
| 635 | 10/15/2012 | CSP | 1.033 | $772.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: positions on certain items for our re-draft |
| 636 | 10/17/2012 | CSP | 2.183 | $772.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Review Riverkeeper edits to latest Honeywell draft |
| 637 | 10/18/2012 | CSP | 3.000 | $772.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Review Riverkeeper edits to latest Honeywell draft |
| 638 | 10/22/2012 | CSP | 3.000 | $772.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: issues from latest review of edits to OSDS |
| 639 | 10/24/2012 | CSP | 0.267 | $772.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: planting requirements language |
| 640 | 10/24/2012 | CSP | 2.067 | $772.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Review revised edits to OSDS |
| 641 | 01/04/2013 | ACA | 1.500 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Review ASTM for road monitoring and maintenance and OSDS |
| 642 | 01/07/2013 | ACA | 4.000 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Review materials and reports related to Rt 440 redesign |
| 643 | 01/09/2013 | ACA | 0.917 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with CSP re: Rt 440 conceptual design and call with D. Greenfeld |

**Client: Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 644 | 01/09/2013 | ACA | 5.000 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Phone call with D. Greenfeld with Jersey City mayor's office re: Rt 440 redesign/improvements; review Rt 440 conceptual design plan |
| 645 | 10/26/2012 | ACA | 1.833 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Review draft Open Space Design Standards and submit to parties |
| 646 | 11/07/2012 | ACA | 0.483 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with CSP re: issue of Route 440 taking over Frontage Street |
| 647 | 11/07/2012 | ACA | 1.167 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Phone call call to K. O'Connell and J. Johnson re; remaining road issues; research Frontage Street issue |
| 648 | 11/08/2012 | ACA | 2.333 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Phone call with J. Johnson re: road issues; assess legal position re: future redevelopment of Frontage into Route 440 |
| 649 | 11/09/2012 | ACA | 0.433 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with CSP re: Frontage Street/Route 440 issue |
| 650 | 11/09/2012 | ACA | 3.350 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Review memo from O'Connell re: status of roads issues; draft language for Open Space Design Standards re: open space becoming part of Route 440; assess how roads issues impacted by Conservation restriction and phone call to J. Wyse re: same |
| 651 | 11/15/2012 | ACA | 0.333 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with CSP, KLM and BJT re: Frontage St-Route 440 issue |
| 652 | 11/27/2012 | ACA | 0.750 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Phone call with K. O'Connell re: standards for roads and issues related to expansion of Rt 440 |
| 653 | 11/28/2012 | ACA | 1.083 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Phone call with K.O'Connell re: road maintenance and Route 440 issues; phone call call and e-mail to Matsikoudis re: road issues; phone call to M. Daneker re: rout 440 road issue |
| 654 | 11/30/2012 | ACA | 1.000 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Standard for Rt 440 expansion; phone call to M. Daneker re: same |
| 655 | 12/03/2012 | ACA | 3.750 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Prepare for meeting with O'Connell re: Rt 440 and maintenance issues; draft standard re: Rt 440 issue; phone call with M. Daneker re: standard for Rt 440 issue |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 656 | 12/04/2012 | ACA | 2.500 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Draft standard for Rt 440 expansion; research Rt 440 expansion; draft agendas and prepare for meetings with O'Connell and Jersey City |
| 657 | 12/05/2012 | ACA | 0.583 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with CSP re: meeting with O'Connell; confer with paralegal re: route 440 improvements research |
| 658 | 12/05/2012 | ACA | 3.000 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Prepare for meeting with O'Connell re: road standards and maintenance issue; Meet with O'Connell |
| 659 | 12/06/2012 | ACA | 2.000 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Prepare for meeting with Matsikoudis and DPW |
| 660 | 12/11/2012 | ACA | 0.567 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with paralegal re: Rt 440 redesign/expansion |
| 661 | 12/12/2012 | ACA | 2.750 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Phone calls with D. Greenfeld and C. Lee re: Route 440 improvements; phone calls with experts O'Connell and Bell re: availability for meeting with Honeywell; phone call with O'Connell re: draft language for Route 440 standard; review DOT and Jersey City reports re: Route 440 improvements |
| 662 | 12/13/2012 | ACA | 0.750 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Phone call with K. O'Connell re: draft standard for Rt 440 expansion |
| 663 | 12/14/2012 | ACA | 0.750 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Revise draft standard for Rt 440 expansion based on discussion with K. O'Connell |
| 664 | 12/17/2012 | ACA | 0.333 | $568.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Phone call with K. O'Connell re: pavement design and maintenance issues |
| 665 | 11/15/2012 | BJT | 0.333 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with CSP. KLM and ACA about highway issues |
| 666 | 12/14/2012 | BJT | 0.233 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Edit e-mail to def. re Frontage St. change |
| 667 | 01/09/2013 | CSP | 0.850 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with ACA re:  Route 440 conceptual design info she obtained and the future issues presented by it as well as future development of Route 440 |
| 668 | 11/07/2012 | CSP | 0.483 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with ACA re:  Route 440 language addition to OSDS |
| 669 | 11/09/2012 | CSP | 0.433 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with ACA re:  further issues on analysis of position on Rte 440 over cap |

**Client:  Study Area 6 North**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 670 | 11/15/2012 | CSP | 0.333 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with BJT, KLM, and ACA re: Route 440 issue over cap |
| 671 | 11/30/2012 | CSP | 0.200 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Review language for Route 440 section on roads and assess problems presented by draft language |
| 672 | 12/03/2012 | CSP | 0.750 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with ACA re: language for the Route 440 expansion provision -- confer with ACA re: making language for this provision less time limited |
| 673 | 12/03/2012 | CSP | 1.917 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Revise language |
| 674 | 12/04/2012 | CSP | 2.450 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Revise language for Route 440 section on roads |
| 675 | 12/05/2012 | CSP | 0.167 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with ACA re: additional work on road maintenance issue and call with Jersey City |
| 676 | 12/05/2012 | CSP | 2.017 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Review Honeywell emails on road maintenance -- Meeting with O'Connel and ACA re: maintenance issue and how to put together the most convincing argument |
| 677 | 12/06/2012 | CSP | 1.900 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Telephone with Matiskoudis and Hadley re: road design and maintenance -- Telephone with O'Connell and ACA re: agreement with city -- Draft email to Hadley re: email to Matiskoudis summarizing agreement |
| 678 | 12/10/2012 | CSP | 0.150 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with ACA re: Route 440 addition status and obtaining information on expansion of Route 440 |
| 679 | 12/10/2012 | CSP | 0.417 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Draft email to Rodney Hadley re: agreement on road maintenance -- Draft email to Hadley and Lee re: road standards and maintenance review by Lee |
| 680 | 12/11/2012 | CSP | 0.567 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Email to Chuck Lee re: review of roads materials - Email to Matsikoudis re: agreement with Hadley on roads |
| 681 | 11/15/2012 | KLM | 0.333 | $772.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with BJT, CSP & ACA re issues re cap protection re Route 440 expansion |
| 682 | 12/05/2012 | LLC | 0.250 | $175.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer w/ ACA re Route 440 plans and pothole damage |
| 683 | 12/10/2012 | LLC | 2.467 | $175.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Investigate Christopher Columbus Road and surrounding areas for evidence of street damage and download pictures, research contact information for NJDOT re Route 440 reconstruction |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 684 | 12/11/2012 | LLC | 0.900 | $175.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer w/ ACA re Route 440 redesign, follow up with NJDOT contact nformation |
| 685 | 12/19/2012 | LLC | 0.417 | $175.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Retrieve voicemail from NJDOT, T/C and voicemail to L. Lichong, research municipal department contacts |
| 686 | 01/11/2013 | ACA | 4.000 | $568.00 | 100% Design | Open Space Design Standards | 1/10/2013 Draft | Review revised Open Space Design Standards and analyze issues |
| 687 | 01/10/2013 | CSP | 0.583 | $772.00 | 100% Design | Open Space Design Standards | 1/10/2013 Draft | Review Honeywell edit |
| 688 | 01/11/2013 | CSP | 3.783 | $772.00 | 100% Design | Open Space Design Standards | 1/10/2013 Draft | Review Honeywell edit and make list of issues |
| 689 | 01/14/2013 | ACA | 3.517 | $568.00 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Instruct paralegal re: comparison review of Open Space Design Standards versions; Confer with CSP re Open Space Design Standards language |
| 690 | 01/14/2013 | ACA | 4.467 | $568.00 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Prepare for meeting with Honeywell; phone call calls with C. Lee and R. Hadley |
| 691 | 01/15/2013 | ACA | 2.817 | $568.00 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Confer with CSP re Open Space Design Standards issues to discuss with Honeywell |
| 692 | 01/15/2013 | ACA | 4.333 | $568.00 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Phone call with K. Hosea re: intrusive excavation; prepare for meeting |
| 693 | 01/16/2013 | ACA | 7.500 | $568.00 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Prepare for and meet with Honeywell, Jersey City and Special Master re: Open Space Design Standards; post meeting review of remaining issues |
| 694 | 01/17/2013 | ACA | 0.500 | $568.00 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Confer with CSP re: issues that remain to resolve |
| 695 | 01/14/2013 | CSP | 3.350 | $772.00 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Confer with ACA re: language issue |
| 696 | 01/15/2013 | CSP | 0.917 | $772.00 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Notes for meeting with Honeywell and Special Master -- Revise excavation section |
| 697 | 01/15/2013 | CSP | 2.667 | $772.00 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Confer with ACA re:  excavation and landscape provisions -- Confer with ACA re:  reference points |
| 698 | 01/16/2013 | CSP | 7.917 | $772.00 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Meeting with Honeywell and Jersey City re:  trying to finalize the OSDS -- prepare notes on resolving outstanding issues |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 699 | 01/17/2013 | CSP | 1.783 | $772.00 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Draft revised language on certain standards to propose -- Email to O'Connell on revision to alternative road design language |
| 700 | 01/15/2013 | LLC | 0.833 | $175.00 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Research electrical grounding standards for New Jersey City and New Jersey State |
| 701 | 01/18/2013 | ACA | 0.667 | $568.00 | 100% Design | Open Space Design Standards | 1/18/2013 Draft | Confer with CSP re: language for roads standards |
| 702 | 01/18/2013 | ACA | 1.667 | $568.00 | 100% Design | Open Space Design Standards | 1/18/2013 Draft | Phone call with K. O'Connell re: language for roads standards; research re: same |
| 703 | 01/18/2013 | CSP | 0.317 | $772.00 | 100% Design | Open Space Design Standards | 1/18/2013 Draft | Confer with ACA re:  OSDS roads maintenance issue |
| 704 | 01/18/2013 | CSP | 4.933 | $772.00 | 100% Design | Open Space Design Standards | 1/18/2013 Draft | Emails to parties proposing meetings on OSDS -- Revised lanaguage on roads and other part of the OSDS -- Review changes from the parties' meeting on 1/16/2013 -- Further emails with the parties re:  scheduling |
| 705 | 01/23/2013 | ACA | 0.783 | $568.00 | 100% Design | Open Space Design Standards | 1/21/2013 Draft | Confer with CSP re:road maintence standard and materials needed to make a submission to the SM; Confer with paralegal re: utility research |
| 706 | 01/23/2013 | ACA | 1.567 | $568.00 | 100% Design | Open Space Design Standards | 1/21/2013 Draft | Analysis of road and utility issues; research same |
| 707 | 01/24/2013 | ACA | 0.533 | $568.00 | 100% Design | Open Space Design Standards | 1/21/2013 Draft | Phone call with K. O'Connell re: road maintence submission to SM |
| 708 | 01/24/2013 | ACA | 0.650 | $568.00 | 100% Design | Open Space Design Standards | 1/21/2013 Draft | Confer with CSP re: conversation with K. O'Connell and work related to the road maintence issue; instruct paralegal re: utility research |
| 709 | 01/21/2013 | CSP | 1.633 | $772.00 | 100% Design | Open Space Design Standards | 1/21/2013 Draft | Telephone with O'Connell re:  road language -- revision to OSDS draft -- Email to parties re:  new draft and upcoming conference call |
| 710 | 01/23/2013 | LLC | 0.700 | $175.00 | 100% Design | Open Space Design Standards | 1/21/2013 Draft | Discussion with ACA regarding utility research, and begin research |
| 711 | 01/24/2013 | LLC | 1.300 | $175.00 | 100% Design | Open Space Design Standards | 1/21/2013 Draft | Discussion with ACA  re research instructions, research utility issues, minutes from meetings, confer with ACA re researching contacts for utility authorities |
| 712 | 01/25/2013 | LLC | 2.067 | $175.00 | 100% Design | Open Space Design Standards | 1/21/2013 Draft | Research utility increases,  and Jersey City utility contact information and create memo |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 713 | 01/29/2013 | ACA | 0.750 | $568.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with CSP re: Honeywell revisions to OSDS |
| 714 | 01/29/2013 | ACA | 3.267 | $568.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Review revised Open Space Design Standards from Honeywell; Phone calls to B. Bell and K. O'Connell re: same; Draft Letter to Special Master re: schedule for Open Space Design Standards review/approaval/dispute resolution; outline revised standards; review utility information collected by paralegal and provide to K.O'Connell |
| 715 | 01/31/2013 | ACA | 0.167 | $568.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with CSP re: phone call with B. Bell about excavation plan and root barrier repair issues |
| 716 | 01/31/2013 | ACA | 3.000 | $568.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Phone call with B. Bell re: Excavation plan and root barrier repair issues; phone call with K. O'Connell re: proctor testing issues; draft standards |
| 717 | 02/04/2013 | ACA | 3.483 | $568.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Draft intrusive excavation and road sections |
| 718 | 02/06/2013 | ACA | 0.500 | $568.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with CSP re: language of standards |
| 719 | 02/07/2013 | ACA | 0.250 | $568.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with CSP re: language of standards |
| 720 | 02/07/2013 | ACA | 0.417 | $568.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Phone call calls with Bell and O'Connell re: standard for repair of the geocomposite drainage soils |
| 721 | 02/06/2013 | BJT | 0.217 | $772.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Edit e-mail to Jersey City |
| 722 | 01/29/2013 | CSP | 0.267 | $772.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Review Honeywell draft of 1/28/2013 |
| 723 | 01/29/2013 | CSP | 0.717 | $772.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with ACA re: Honeywell's latest draft and new issues created and Jersey City email on meeting |
| 724 | 01/31/2013 | CSP | 0.167 | $772.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with ACA re: repair issues and language and proposal from Jersey City on Alternative Road Desgin |
| 725 | 02/04/2013 | CSP | 0.167 | $772.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with ACA re: master excavation plan |
| 726 | 02/04/2013 | CSP | 1.567 | $772.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Draft response to Jersey City's proposal on alternative road designs |
| 727 | 02/06/2013 | CSP | 0.333 | $772.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with ACA re: excavation repairs section |
| 728 | 02/06/2013 | CSP | 0.933 | $772.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Revise email to Jersey City re: alternative pavement design -- Review edits to Honeywell's latest draft |

**Client: Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 729 | 02/07/2013 | CSP | 5.233 | $772.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Revise edits to latest draft from Honeywell |
| 730 | 02/08/2013 | CSP | 0.800 | $772.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Edits to latest draft of OSDS -- email to experts re: review of latest draft changes to excavation section |
| 731 | 02/11/2013 | ACA | 1.000 | $568.00 | 100% Design | Open Space Design Standards | 2/11/2013 Draft | Review revised draft |
| 732 | 02/21/2013 | ACA | 0.517 | $568.00 | 100% Design | Open Space Design Standards | 2/11/2013 Draft | Confer with CSP re: revisions to root barrier soils repair language |
| 733 | 02/21/2013 | ACA | 1.300 | $568.00 | 100% Design | Open Space Design Standards | 2/11/2013 Draft | Phone call with B. Bell re: root barrier soils repair language |
| 734 | 02/22/2013 | ACA | 0.250 | $568.00 | 100% Design | Open Space Design Standards | 2/11/2013 Draft | Confer with CSP re: engineer certification |
| 735 | 02/22/2013 | ACA | 1.183 | $568.00 | 100% Design | Open Space Design Standards | 2/11/2013 Draft | Phone call with K. Hosea re: engineer requirements; Calls to Daneker re: revisions to soil repair language; phone call to J. Grabosky re: root barrier soils repair; draft root barrier soils repair language |
| 736 | 02/21/2013 | CSP | 0.517 | $772.00 | 100% Design | Open Space Design Standards | 2/11/2013 Draft | Confer with ACA re: field density test frequency for repairs to Proctor |
| 737 | 02/22/2013 | CSP | 0.250 | $772.00 | 100% Design | Open Space Design Standards | 2/11/2013 Draft | Confer with ACA re: certification language |
| 738 | 02/19/2013 | ACA | 0.300 | $568.00 | 100% Design | Open Space Design Standards | Pl Submission | Phone call to J. Grabosky at Rutgers re: industry standard for repair/replacement of root barrier |
| 739 | 02/21/2013 | ACA | 0.483 | $568.00 | 100% Design | Open Space Design Standards | Pl Submission | Confer with CSP re: submission to Special Master |
| 740 | 02/21/2013 | ACA | 4.033 | $568.00 | 100% Design | Open Space Design Standards | Pl Submission | Research and prepare for submission to Special Master re: root barrier and road maintence issues; phone call with Bell re: proctor questions |
| 741 | 02/25/2013 | ACA | 4.000 | $568.00 | 100% Design | Open Space Design Standards | Pl Submission | Review issues in dispute and parties respective positions; determine potential alternative positions; draft notice letter to Special Master |
| 742 | 02/21/2013 | CSP | 0.500 | $772.00 | 100% Design | Open Space Design Standards | Pl Submission | Confer with ACA re: preliminary preparation work on submission to Special Master |
| 743 | 02/22/2013 | ACA | 2.000 | $568.00 | 100% Design | Open Space Design Standards | 2/27/2013 Meeting | Prepare for meeting with parties re: unresolved Open Space Design Standards issues |

**Client: Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 744 | 02/26/2013 | ACA | 4.000 | $568.00 | 100% Design | Open Space Design Standards | 2/27/2013 Meeting | Phone calls with K. O'Connell re: maintenance issue  and root barrier soils repair; prepare for meeting with Honeywell and Jersey City re: resolving disputed Open Space Design Standards standards; follow-up conversations with K. O'Connell and B. Bell re: proposed Open Space Design Standards language changes; phone call with Daneker re: revision to root barrier repair section |
| 745 | 02/27/2013 | ACA | 0.800 | $568.00 | 100% Design | Open Space Design Standards | 2/27/2013 Meeting | Confer with CSP re: telephone conference with Honeywell and Jersey City re: resolving disputed Open Space Design Standards standards; Confer with CSP re: conversation with O'Connell |
| 746 | 02/28/2013 | ACA | 1.650 | $568.00 | 100% Design | Open Space Design Standards | 2/27/2013 Meeting | Phone call with Daneker re: status of open issues; review revised Open Space Design Standards draft of 2/28/13 |
| 747 | 03/01/2013 | ACA | 1.500 | $568.00 | 100% Design | Open Space Design Standards | 2/27/2013 Meeting | Phone call to D. Fanicullo re: approval of revised Open Space Design Standards; review revised Open Space Design Standards draft of 2/28/13 and draft correspondence to Daneker re: same |
| 748 | 02/25/2013 | CSP | 0.117 | $772.00 | 100% Design | Open Space Design Standards | 2/27/2013 Meeting | Review change to soils repair section |
| 749 | 02/27/2013 | CSP | 0.600 | $772.00 | 100% Design | Open Space Design Standards | 2/27/2013 Meeting | Confer with ACA re:  Honeywell road maintenance language and repairs to Horizon C soils |
| 750 | 02/27/2013 | CSP | 1.083 | $772.00 | 100% Design | Open Space Design Standards | 2/27/2013 Meeting | Revise road language |
| 751 | 02/27/2013 | CSP | 1.917 | $772.00 | 100% Design | Open Space Design Standards | 2/27/2013 Meeting | Prepare for and participate in call among the parties regarding outstanding issues on OSDS |
| 752 | 02/28/2013 | CSP | 0.200 | $772.00 | 100% Design | Open Space Design Standards | 2/27/2013 Meeting | Review Honeywell changes to road maintenance language -- Email to parties re:  plaintiffs' positions on outstanding issues |
| 753 | 02/28/2013 | CSP | 0.217 | $772.00 | 100% Design | Open Space Design Standards | 2/27/2013 Meeting | Confer with ACA re:  road maintenance language, WTP refererce and calling Fanciullo to give time for notice on issues |
| 754 | 03/20/2013 | ACA | 0.250 | $568.00 | 100% Design | Open Space Design Standards | Final Review | Confer with CSP re: final review |
| 755 | 03/20/2013 | ACA | 0.417 | $568.00 | 100% Design | Open Space Design Standards | Final Review | Discussion with paralegal re: proof read review of OSDS |

**Client:  Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 756 | 03/21/2013 | ACA | 3.333 | $568.00 | 100% Design | Open Space Design Standards | Final Review | Instruct paralegal re: proof read of final Open Space Design Standards; final review of OSDS |
| 757 | 03/26/2013 | ACA | 1.467 | $568.00 | 100% Design | Open Space Design Standards | Final Review | Confer with CSP re: edits to the Open Space Design Standards; confer with paralegal re: review of OSDS |
| 758 | 03/26/2013 | ACA | 2.000 | $568.00 | 100% Design | Open Space Design Standards | Final Review | Final review of Open Space Design Standards and attachments |
| 759 | 03/29/2013 | ACA | 2.000 | $568.00 | 100% Design | Open Space Design Standards | Final Review | Final review of Open Space Design Standards and attachments |
| 760 | 04/01/2013 | ACA | 0.750 | $568.00 | 100% Design | Open Space Design Standards | Final Review | Review additional edits to OSDS |
| 761 | 04/01/2013 | ACA | 0.867 | $568.00 | 100% Design | Open Space Design Standards | Final Review | Confer with CSP re: additional edits to OSDS |
| 762 | 04/09/2013 | ACA | 1.500 | $568.00 | 100% Design | Open Space Design Standards | Final Review | Phone call with M. Daneker re: changes to the Open Space Design Standards and issue related to standard proctor; review Open Space Design Standards and Technical Specifications re: Standard Proctor issue |
| 763 | 04/11/2013 | ACA | 0.333 | $568.00 | 100% Design | Open Space Design Standards | Final Review | correspond with M. Daneker re: changes to the Open Space Design Standards and issue related to standard proctor |
| 764 | 03/20/2013 | CSP | 0.167 | $772.00 | 100% Design | Open Space Design Standards | Final Review | Confer with ACA re:  review of the final version of OSDS |
| 765 | 03/26/2013 | CSP | 0.467 | $772.00 | 100% Design | Open Space Design Standards | Final Review | Confer with ACA re:  select issues with the final draft of the OSDS |
| 766 | 03/29/2013 | CSP | 1.000 | $772.00 | 100% Design | Open Space Design Standards | Final Review | Review final version |
| 767 | 04/01/2013 | CSP | 0.867 | $772.00 | 100% Design | Open Space Design Standards | Final Review | Confer with ACA re:  various issues with final version of OSDS |
| 768 | 04/01/2013 | CSP | 4.067 | $772.00 | 100% Design | Open Space Design Standards | Final Review | Review final version |
| 769 | 04/02/2013 | CSP | 0.100 | $772.00 | 100% Design | Open Space Design Standards | Final Review | Instructions to FLB re:  creating a file with just the figures and exhibits that retained comments on these items |
| 770 | 04/02/2013 | CSP | 0.133 | $772.00 | 100% Design | Open Space Design Standards | Final Review | Instructions to LLC re:  checking figures and exhibits |
| 771 | 04/02/2013 | CSP | 2.017 | $772.00 | 100% Design | Open Space Design Standards | Final Review | Final edit -- Instructions to LLC re:  figures file |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 772 | 04/01/2013 | JDP | 0.900 | $175.00 | 100% Design | Open Space Design Standards | Final Review | Review Open Space Design Standards re: implementation of edits by CSP and ACA |
| 773 | 03/18/2013 | LLC | 0.600 | $175.00 | 100% Design | Open Space Design Standards | Final Review | Communicate with Stephanie Graham and Steve Egnaczyk regarding new Sharepoint Site |
| 774 | 03/20/2013 | LLC | 0.667 | $175.00 | 100% Design | Open Space Design Standards | Final Review | Communicate with ACA regarding review of OSDS for formatting issues and proofread, begin review of document |
| 775 | 03/25/2013 | LLC | 3.217 | $175.00 | 100% Design | Open Space Design Standards | Final Review | Review and Proofread OSDS for formatting issues and reference consistency |
| 776 | 03/26/2013 | LLC | 0.700 | $175.00 | 100% Design | Open Space Design Standards | Final Review | Review and proofread OSDS, check for formatting errors and reference consistency |
| 777 | 03/29/2013 | LLC | 1.050 | $175.00 | 100% Design | Open Space Design Standards | Final Review | Review pdf to ensure that changes from hard copy have been incorporated into pdf |
| 778 | 04/01/2013 | LLC | 0.283 | $175.00 | 100% Design | Open Space Design Standards | Final Review | Communicate with ACA and CSP regarding final review of edits to OSDS, communicate with JDP regarding review |
| 779 | 04/02/2013 | LLC | 2.917 | $175.00 | 100% Design | Open Space Design Standards | Final Review | Review pdf for appropriate comments, review electronic copies of final pdf to ensure all edits are recorded, incorporate edits to Word document, remove unecessary pages from pdf in order to send electronically |
| 780 | 02/10/2012 | ACA | 1.000 | $568.00 | 100% Design | Geotechnical Issues | | Coordinate with experts regarding technical meeting to discuss geotechnical comments |
| 781 | 02/13/2012 | ACA | 0.500 | $568.00 | 100% Design | Geotechnical Issues | | Phone call with K.O'Connell re: response to Honeywell request for additional information and availability for technical meeting |
| 782 | 02/15/2012 | ACA | 0.867 | $568.00 | 100% Design | Geotechnical Issues | | Phone call with K.O'Connell re: response to Honeywell request for additional information and availability for technical meeting |
| 783 | 02/17/2012 | ACA | 1.750 | $568.00 | 100% Design | Geotechnical Issues | | Review O'Connell response to Honeywell request for additional information; phone calls with K.O'Connell re: response to Honeywell request for additional information and availability for technical meeting; phone call with B. Hague re: same; letter re: confirmation sampling issues |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 784 | 02/22/2012 | ACA | 1.500 | $568.00 | 100% Design | Geotechnical Issues | | Phone calls with K. O'Connell re: technical meeting to discuss geotechnical comments; e-mail with B. Hague re: invitees and the agenda for the geotechnical meeting |
| 785 | 02/29/2012 | ACA | 2.000 | $568.00 | 100% Design | Geotechnical Issues | | Phone calls with B. Ross and K. O'Connell re: geotechnical meeting; prepare for geotechnical meeting on 3/1/12 |
| 786 | 03/01/2012 | ACA | 0.250 | $568.00 | 100% Design | Geotechnical Issues | | Confer with CSP re: follow-up geotechnical meeting |
| 787 | 03/01/2012 | ACA | 1.500 | $568.00 | 100% Design | Geotechnical Issues | | Geotechnical meeting with experts and Honeywell; Phone calls with K. O'Connell and B. Ross to follow-up geotechnical meeting |
| 788 | 03/08/2012 | ACA | 6.000 | $568.00 | 100% Design | Geotechnical Issues | | Review Honeywell response to geotechnical/road comments |
| 789 | 03/09/2012 | ACA | 6.000 | $568.00 | 100% Design | Geotechnical Issues | | Review Honeywell response to geotechnical/road comments |
| 790 | 03/13/2012 | ACA | 2.000 | $568.00 | 100% Design | Geotechnical Issues | | Review Honeywell response to geotechnical/roads comments and develop list of issues to discuss with experts |
| 791 | 03/14/2012 | ACA | 0.917 | $568.00 | 100% Design | Geotechnical Issues | | Phone call to K. O' Connell re: Honeywell response to geotechnical comments; phone call with J. Johnson re: same |
| 792 | 03/15/2012 | ACA | 0.467 | $568.00 | 100% Design | Geotechnical Issues | | Confer with CSP re: remaining geotechnical issues and how to address with Honeywell |
| 793 | 03/15/2012 | ACA | 2.750 | $568.00 | 100% Design | Geotechnical Issues | | Phone call with J. Johnson re: Honeywell geotechnical response; analysis of remaining geotechnical issues for discussion with Honeywell; phone call with and follow-up e-mail to J. Karpatkin re: additional data needed related to Honeywell geotechnical response and scheduling of the technical meeting to discuss the same |
| 794 | 03/16/2012 | ACA | 0.417 | $568.00 | 100% Design | Geotechnical Issues | | Confer with CSP re: geotechnical issues and meeting with Honeywell |

**Client:  Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 795 | 03/16/2012 | ACA | 2.917 | $568.00 | 100% Design | Geotechnical Issues | | Prepare for and phone calls with K. O'Connell and J. Johnson re: Honeywell geotechnical response; phone call with J. Karpatkin re: additional data requested; review additional data provided by Honeywell and send e-mail re: same to J. Johnson |
| 796 | 03/19/2012 | ACA | 4.000 | $568.00 | 100% Design | Geotechnical Issues | | Review Honeywell geotechnical response and prepare for meeting with J. Johnson re: same; phone call with J. Johnson re: additional data provided by Honeywell; phone call with J. Karpatkin re: additional data requested from HW |
| 797 | 03/20/2012 | ACA | 4.500 | $568.00 | 100% Design | Geotechnical Issues | | Meeting with J. Johnson re: Honeywell geotechnical response |
| 798 | 03/26/2012 | ACA | 2.500 | $568.00 | 100% Design | Geotechnical Issues | | Analysis of remaining geotechnical ssues |
| 799 | 03/27/2012 | ACA | 0.833 | $568.00 | 100% Design | Geotechnical Issues | | Phone calls with J. Johnson re: additional data requested from Honeywell and proposed meeting dates; e-mail to M. Daneker re: same |
| 800 | 03/29/2012 | ACA | 1.000 | $568.00 | 100% Design | Geotechnical Issues | | Prepare for geotechnical meeting with experts; phone call with J. Karpatkin re: schedule for meeting and additional data requested |
| 801 | 03/30/2012 | ACA | 2.000 | $568.00 | 100% Design | Geotechnical Issues | | Prepare for geotechnical meeting with experts; prepare memo re: remaining issues |
| 802 | 04/09/2012 | ACA | 1.000 | $568.00 | 100% Design | Geotechnical Issues | | Review memo from O'Connell re: remaining issues; prepare list of disputed technical comments |
| 803 | 04/10/2012 | ACA | 1.383 | $568.00 | 100% Design | Geotechnical Issues | | Confer with CSP re: remaining issues and technical meeting |
| 804 | 04/10/2012 | ACA | 1.500 | $568.00 | 100% Design | Geotechnical Issues | | Phone call with J. Johnson re: remaining issues; prepare for technical meeting |
| 805 | 04/11/2012 | ACA | 3.750 | $568.00 | 100% Design | Geotechnical Issues | | Phone call with J. Johnson re: geotechnical meeting issues; prep for meeting |
| 806 | 04/12/2012 | ACA | 0.867 | $568.00 | 100% Design | Geotechnical Issues | | Confer with CSP re: geotechnical issues meeting with Honeywell and experts |

**Client: Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 807 | 04/12/2012 | ACA | 5.250 | $568.00 | 100% Design | Geotechnical Issues | | Prepare for meeting with Honeywell and experts re: geotechnical issues; meeting with Honeywell and experts; follow-up meeting with K. O'Connell and J. Johnson |
| 808 | 04/18/2012 | ACA | 2.667 | $568.00 | 100% Design | Geotechnical Issues | | Phone calls with J. Johnson re: standards for roads and vehicles; Phone call with J. Rogers re: limitations of cap materials; review CD re: issue of monitoring and maintaining roads |
| 809 | 03/28/2012 | BJT | 0.167 | $772.00 | 100% Design | Geotechnical Issues | | Edit letter to def. re issues |
| 810 | 03/01/2012 | CSP | 0.250 | $772.00 | 100% Design | Geotechnical Issues | | Confer with ACA re:  call with Honeywell on geotech issues and Ken O'Connell's initial reaction and availability for review and meeting/call |
| 811 | 03/01/2012 | CSP | 1.167 | $772.00 | 100% Design | Geotechnical Issues | | Prep for and participate in call on geotech issues |
| 812 | 03/08/2012 | CSP | 0.450 | $772.00 | 100% Design | Geotechnical Issues | | Review parts of Honeywell response on geotech comments |
| 813 | 03/15/2012 | CSP | 0.467 | $772.00 | 100% Design | Geotechnical Issues | | Confer with ACA re:  O'Connell review and missing data |
| 814 | 04/10/2012 | CSP | 1.400 | $772.00 | 100% Design | Geotechnical Issues | | Confer with ACA re:  outstanding issues, our positions and accepting Honeywell positions on excavation |
| 815 | 04/12/2012 | CSP | 0.883 | $772.00 | 100% Design | Geotechnical Issues | | Confer with ACA re:  issues from geotech meeting |
| 816 | 08/03/2012 | ACA | 2.500 | $568.00 | 100% Design | Road Subgrade Issues | | Review documents related to road standards and agreements between the parties; discuss same with K. O'Connell |
| 817 | 08/07/2012 | ACA | 3.000 | $568.00 | 100% Design | Road Subgrade Issues | | Review Honeywell response re: concerns re fill under roads and review relevant design details; discussion re same with experts Bell and O'Connell |
| 818 | 08/10/2012 | ACA | 1.500 | $568.00 | 100% Design | Road Subgrade Issues | | Prepare for and technical call with Honeywell and O'Connell re: road fill issues; follow-up call with O'Connell |
| 819 | 08/15/2012 | ACA | 0.833 | $568.00 | 100% Design | Road Subgrade Issues | | Review material from Honeywell; Review material re: acceptable common borrow under roads from O'Connell; phone call with K. O'Connell re: technical call on roads and additional figure from HW |
| 820 | 01/03/2012 | ACA | 0.783 | $568.00 | 100% Design | Confirmation Sampling Issues | | Confer with CSP and KLM re: meeting with DEP to discuss confirmation sampling issue |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 821 | 01/05/2012 | ACA | 5.583 | $568.00 | 100% Design | Confirmation Sampling Issues | | Review Honeywell 12/22/11 response to comments re: confirmation sampling issue and all previous related documents; phone call with K. Hosea re: confirmation sampling response |
| 822 | 01/11/2012 | ACA | 6.000 | $568.00 | 100% Design | Confirmation Sampling Issues | | Prepare for meeting with NJDEP re: confirmation sampling; meet with/ K. Hosea re same; confirmation sampling meeting with NJDEP |
| 823 | 01/12/2012 | ACA | 0.583 | $568.00 | 100% Design | Confirmation Sampling Issues | | Confer with KLM and CSP re: meeting with DEP re: confirmation sampling |
| 824 | 02/01/2012 | ACA | 0.750 | $568.00 | 100% Design | Confirmation Sampling Issues | | Review Honeywell letter to NJDEP re: confirmation sampling and phone call with K. Hosea re: same |
| 825 | 02/09/2012 | ACA | 0.150 | $568.00 | 100% Design | Confirmation Sampling Issues | | Confer with CSP re: Honeywell confirmation sampling letter to DEP |
| 826 | 02/10/2012 | ACA | 1.500 | $568.00 | 100% Design | Confirmation Sampling Issues | | Draft letter to NJDEP re: Honeywell requests for approval of confirmation sampling frequencies |
| 827 | 02/14/2012 | ACA | 0.483 | $568.00 | 100% Design | Confirmation Sampling Issues | | Revise letter to DEP re: confirmation sampling |
| 828 | 02/24/2012 | ACA | 0.750 | $568.00 | 100% Design | Confirmation Sampling Issues | | Review NJDEP letters re:confirmation sampling and CEA for groundwater |
| 829 | 02/14/2012 | BJT | 0.133 | $772.00 | 100% Design | Confirmation Sampling Issues | | Edit letter to def re confirmation sampling frequencies |
| 830 | 01/03/2012 | CSP | 0.717 | $772.00 | 100% Design | Confirmation Sampling Issues | | Confer with KLM and ACA re: upcoming meeting with NJDEP on confirmation sampling issues |
| 831 | 01/05/2012 | CSP | 0.233 | $772.00 | 100% Design | Confirmation Sampling Issues | | Confer with KLM and ACA re: whether NJDEP confirmation sampling meeting should be technical only (no attorneys) |
| 832 | 02/09/2012 | CSP | 0.167 | $772.00 | 100% Design | Confirmation Sampling Issues | | Confer with ACA re: confirmation sampling issues |
| 833 | 01/03/2012 | KLM | 0.783 | $772.00 | 100% Design | Confirmation Sampling Issues | | Confer with ACA and then joined by CSP re strategy for 1/11 meeting with NJDEP |
| 834 | 01/05/2012 | KLM | 0.267 | $772.00 | 100% Design | Confirmation Sampling Issues | | Confer with Michael Daneker re NJDEP request or no lawyers to attend 1/11 meeting; confer with CSP & ACA; leave voicemail for Michael Daneker with plaintiffs' position |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 835 | 01/12/2012 | KLM | 0.283 | $772.00 | 100% Design | Confirmation Sampling Issues | | Confer with ACA re 1/11/12 meeting with NJDEP |
| 836 | 03/01/2013 | ACA | 1.000 | $568.00 | 100% Design | Barrier Wall Issues | | Review Memorandum of Understanding between Honeywell and PVSC related to protection of the 72inch force main |
| 837 | 06/10/2013 | ACA | 1.750 | $568.00 | 100% Design | Barrier Wall Issues | | Review materials regarding the barrier walls and force main to prepare for meeting with Honeywell and DEP; phone calls with/ Hosea re: same |
| 838 | 06/11/2013 | ACA | 5.000 | $568.00 | 100% Design | Barrier Wall Issues | | Prepare for meeting with Honeywell and DEP re: barrier walls; attend meeting; discuss issues with Hosea; meeting notes and follow-up action items |
| 839 | 06/12/2013 | ACA | 5.500 | $568.00 | 100% Design | Barrier Wall Issues | | Review design and CD docs related to barrier wall issue; analysis of issues that will need to be addressed if wall is moved; Phone calls with Ross, Bell and Hosea re: same; discuss with KLM; phone calls with J. Karpatkin re: 100% Design and open issues |
| 840 | 06/13/2013 | ACA | 0.700 | $568.00 | 100% Design | Barrier Wall Issues | | Confer with CSP and KLM re: follow-up to phone call with Honeywell about barrier wall alignment and force main issues |
| 841 | 06/13/2013 | ACA | 3.667 | $568.00 | 100% Design | Barrier Wall Issues | | Phone call with Honeywell re: barrier wall alignment and force main issues; follow-up phone calls with experts; follow-up phone call with Daneker re: filing 100% design with open issues |
| 842 | 06/14/2013 | ACA | 1.000 | $568.00 | 100% Design | Barrier Wall Issues | | Review material and data from Honeywell and Special Master e-mail re: same |
| 843 | 06/24/2013 | ACA | 1.917 | $568.00 | 100% Design | Barrier Wall Issues | | Review AMEC assessment; analyze questions and issues; correspond with experts re: same |
| 844 | 06/25/2013 | ACA | 2.500 | $568.00 | 100% Design | Barrier Wall Issues | | Phone call with B. Ross re: groundwater issues raised by wall movement and AMEC assessment; determine related geotechnical questions for O'Connell; compare surcharge plan with AMEC assesment |

**Client:  Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 845 | 06/26/2013 | ACA | 2.500 | $568.00 | 100% Design | Barrier Wall Issues | | Prepare for and phone call with O'Connell re: barrier wall and force main geotechnical issues and AMEC assessment; analyze additional questions for K. Hosea based on issues raised by O'Connell; provide additional materials and information to O'Connell |
| 846 | 06/27/2013 | ACA | 2.500 | $568.00 | 100% Design | Barrier Wall Issues | | Review additional material provided by Honeywell including MOU, Contingency Response Plan, figures and data |
| 847 | 07/01/2013 | ACA | 0.667 | $568.00 | 100% Design | Barrier Wall Issues | | Phone call with O'Connell re: review of AMEC memo and additional assessments to be provided |
| 848 | 07/15/2013 | ACA | 0.083 | $568.00 | 100% Design | Barrier Wall Issues | | Confer with KLM re: potential follow-up with Honeywell and PVSC re: outstanding assessments of force main issue |
| 849 | 07/15/2013 | ACA | 0.333 | $568.00 | 100% Design | Barrier Wall Issues | | Check status of outstanding Honeywell and PVSC assessments of thrforce main issue; communicate with experts re: same |
| 850 | 08/08/2013 | ACA | 3.400 | $568.00 | 100% Design | Barrier Wall Issues | | Review Honeywell supplemental assessment and confirmation letter from Hatch MottMacDonald; Review related design drawinfs and attachments;Review letter to DEP re: same; phone call with O'Connell re: same |
| 851 | 08/29/2013 | ACA | 4.500 | $568.00 | 100% Design | Barrier Wall Issues | | Review materials and relevant institutional control recorded documents and draft letter re: relocation of barrier wall |
| 852 | 08/30/2013 | ACA | 0.750 | $568.00 | 100% Design | Barrier Wall Issues | | Confer with CSP re: response to Honeywell re: barrier wall |
| 853 | 08/30/2013 | ACA | 2.500 | $568.00 | 100% Design | Barrier Wall Issues | | Revise letter re: barrier wall |
| 854 | 09/03/2013 | ACA | 1.500 | $568.00 | 100% Design | Barrier Wall Issues | | Review BJT comments and revise letter re: barrier wall and instruct paralegal re: preparation for submission |
| 855 | 09/04/2013 | ACA | 1.500 | $568.00 | 100% Design | Barrier Wall Issues | | Review BJT comments re: Honeywell 9/3/13 barrier wall letter and draft response |
| 856 | 09/05/2013 | ACA | 0.717 | $568.00 | 100% Design | Barrier Wall Issues | | Confer with CSP and KLM re: response to Honeywell barrier wall letter |

**Client:  Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 857 | 09/05/2013 | ACA | 2.717 | $568.00 | 100% Design | Barrier Wall Issues | | Outline comprimise proposal re: barier wall relocation; review materials re: in-situ treatment negotiations and agreements for other areas; draft letter to Special Master re: same |
| 858 | 09/13/2013 | ACA | 1.500 | $568.00 | 100% Design | Barrier Wall Issues | | Review revised design submission |
| 859 | 10/28/2013 | ACA | 1.000 | $568.00 | 100% Design | Barrier Wall Issues | | Review First Amendment to MOU between PVSC and Honeywell and the attachments |
| 860 | 08/21/2013 | BJT | 0.500 | $772.00 | 100% Design | Barrier Wall Issues | | Confer with CSP, KM re barrier wall |
| 861 | 08/22/2013 | BJT | 0.317 | $772.00 | 100% Design | Barrier Wall Issues | | Edit letter to def re barrier wall; confer with KM about it |
| 862 | 09/01/2013 | BJT | 1.017 | $772.00 | 100% Design | Barrier Wall Issues | | Read def and pl e-mails to SM; edit letter to SM |
| 863 | 09/04/2013 | BJT | 0.417 | $772.00 | 100% Design | Barrier Wall Issues | | Read Honeywell comments to SM; draft comments on them; confer with AA re pl response |
| 864 | 09/03/2013 | CAN | 0.567 | $175.00 | 100% Design | Barrier Wall Issues | | Proofread ltr to Robert Torricelli re: relocation of barrier wall |
| 865 | 06/13/2013 | CSP | 0.667 | $772.00 | 100% Design | Barrier Wall Issues | | Telephone with Honeywell reps, Bell, Hosea, KLM and ACA re:  force main issue and impact on barrier wall |
| 866 | 06/21/2013 | CSP | 0.567 | $772.00 | 100% Design | Barrier Wall Issues | | Review memo from Honeywell on wall setback calculations -- Emails with  Bell/Hosea re:  impact of new location on contamination that might be subject to excavation/treatment |
| 867 | 08/21/2013 | CSP | 0.500 | $772.00 | 100% Design | Barrier Wall Issues | | Confer with BJT and KLM re:  Coakley's proposal on the barrier wall and reservation of rights |
| 868 | 09/05/2013 | CSP | 0.867 | $772.00 | 100% Design | Barrier Wall Issues | | Confer with KLM and ACA re:  response to Honeywell position before Special Master -- Confer with ACA re: language in letter |
| 869 | 06/13/2013 | ERG | 0.433 | $175.00 | 100% Design | Barrier Wall Issues | | Sending correspondence to experts regarding Force Main issue for ACA |
| 870 | 08/30/2013 | ERG | 0.550 | $175.00 | 100% Design | Barrier Wall Issues | | Confer w/ ACA (7 min); locate Option Agreement for ACA (7 min); prepare WO to scan document; confer w/ Frank re scanning of doc; email ACA |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 871 | 10/29/2013 | ERG | 0.100 | $175.00 | 100% Design | Barrier Wall Issues | | Download and save First Amendment to MOU between PVSC and Honeywell document from Louis Berger SharePoint to Worldox (document only available on SharePoint) |
| 872 | 06/11/2013 | KLM | 0.400 | $772.00 | 100% Design | Barrier Wall Issues | | Confer with ACA re issues discussed at 6/11/13 meeting with NJDEP and next steps |
| 873 | 06/13/2013 | KLM | 0.667 | $772.00 | 100% Design | Barrier Wall Issues | | Confer with ACA & CSP re issues raised during Honeywell conference call re force main pipe and barrier wall location |
| 874 | 06/13/2013 | KLM | 0.667 | $772.00 | 100% Design | Barrier Wall Issues | | Conference call with Honeywell representatives, Bruce Bell, Kim Hosea, Ben Ross, ACA & CSP re issues re force main pipe and barrier wall location |
| 875 | 07/15/2013 | KLM | 0.083 | $772.00 | 100% Design | Barrier Wall Issues | | Confer with ACA re status of technical information re movement of wall re PVSC pipe |
| 876 | 08/21/2013 | KLM | 0.583 | $772.00 | 100% Design | Barrier Wall Issues | | Review barrier wall email from A. Antonian; confer with BJT & CSP re strategy for plaintiffs' response |
| 877 | 08/22/2013 | KLM | 1.533 | $772.00 | 100% Design | Barrier Wall Issues | | Review file and consent decree; draft email response re plaintiffs' position on barrier wall relocation; modify email after discussion with CSP and BJT; send to all parties |
| 878 | 08/29/2013 | KLM | 0.950 | $772.00 | 100% Design | Barrier Wall Issues | | Review and edit ACA draft letter to Special Master re movement of barrier wall |
| 879 | 08/30/2013 | KLM | 0.750 | $772.00 | 100% Design | Barrier Wall Issues | | Memo to ACA re letter to Special Master re movement of barrier wall; review and edit further draft of letter |
| 880 | 09/04/2013 | KLM | 0.150 | $772.00 | 100% Design | Barrier Wall Issues | | Read Honeywell submission of 9/3/2013 |
| 881 | 09/05/2013 | KLM | 0.950 | $772.00 | 100% Design | Barrier Wall Issues | | Confer with ACA re issues; confer further with CSP & ACA re issues based on Honeywell's letter of 9/3/2013 |
| 882 | 09/05/2013 | KLM | 1.333 | $772.00 | 100% Design | Barrier Wall Issues | | Review Karpatkin letter and BJT comments; review and edit ACA draft letter |
| 883 | 12/02/2013 | KLM | 0.133 | $772.00 | 100% Design | Barrier Wall Issues | | Review 10/2013 amendment of PVSC MOU |
| 884 | 03/22/2013 | ACA | 2.000 | $568.00 | 100% Design | Consent Order 100% Design Review | | Draft Consent Order re: simultaneous review by Special Master, Parties and NJDEP of the 100% Design |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 885 | 03/27/2013 | ACA | 2.000 | $568.00 | 100% Design | Consent Order 100% Design Review | | Draft Consent Order re: review of 100% Design and cover letter to the court |
| 886 | 03/28/2013 | ACA | 0.750 | $568.00 | 100% Design | Consent Order 100% Design Review | | Edit Consent Order re: review of 100% Design and cover letter to the court |
| 887 | 04/25/2013 | ACA | 1.000 | $568.00 | 100% Design | Consent Order 100% Design Review | | Final review and filing of consent order regarding review of the 100% design |
| 888 | 06/13/2013 | CSP | 0.700 | $772.00 | 100% Design | Consent Order 100% Design Review | | Confer with KLM and ACA re: timing on 100% design court order and the barrier wall movement issue |
| 889 | 05/30/2013 | ACA | 0.917 | $568.00 | 100% Design | Consent Order entering 100% Design | | Draft ltr to Honeywell re: proposed master schedule and language needed in orders entering the master schedule and 100% design regarding the deferred remedy areas |
| 890 | 06/07/2013 | ACA | 3.500 | $568.00 | 100% Design | Consent Order entering 100% Design | | Draft letter re: Honeywell 5/31/13 RTC; draft letter re: inclusion of deferred areas in consent order |
| 891 | 06/10/2013 | ACA | 2.500 | $568.00 | 100% Design | Consent Order entering 100% Design | | Draft letter re: Honeywell RTC; discuss same with Hosea and Ross; e-mail to Daneker re: consent order entering the design |
| 892 | 06/14/2013 | ACA | 0.667 | $568.00 | 100% Design | Consent Order entering 100% Design | | Phone call with Karpatkin re: changes needed to the draft order to enter the designs; review correspondence re: same re: draft order |
| 893 | 06/24/2013 | ACA | 0.750 | $568.00 | 100% Design | Consent Order entering 100% Design | | Review draft consent order entering 100% Designs and amendments to proposed language |
| 894 | 06/25/2013 | ACA | 1.750 | $568.00 | 100% Design | Consent Order entering 100% Design | | Amend draft consent order; coordinate with Karpatkin and Daneker; circulate to parties and make requested changes |
| 895 | 06/27/2013 | ACA | 0.750 | $568.00 | 100% Design | Consent Order entering 100% Design | | Review e-mail correspondence from parties and Special Master re: draft consent order for 100% Design |
| 896 | 10/24/2013 | ACA | 1.500 | $568.00 | 100% Design | Consent Order Barrier Wall | | Review proposed consent order to amend barrier wall location and the attached documentation to ensure consistent with materials previously submitted to document the agreed to location of the barrier wall |
| 897 | 10/28/2013 | ACA | 1.083 | $568.00 | 100% Design | Consent Order Barrier Wall | | Review and edit proposed order and attachments re: final location of barrier wall; Memo to BJT re:same; correspond with J. Karpatkin re: same |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 898 | 06/19/2013 | BJT | 0.250 | $772.00 | 100% Design | Consent Order Barrier Wall | | Edit Order |
| 899 | 06/13/2013 | CSP | 0.133 | $772.00 | 100% Design | Consent Order Barrier Wall | | Telephone with Bell re: 100% design documentation and how to end up with a document that would be a refernece for the future |
| 900 | 06/18/2013 | CSP | 0.217 | $772.00 | 100% Design | Consent Order Barrier Wall | | Confer with ACA re: negotiations with Daneker on provision for replacement 100% Design |
| 901 | 06/18/2013 | CSP | 2.167 | $772.00 | 100% Design | Consent Order Barrier Wall | | Review Honeywell draft consent order |
| 902 | 06/19/2013 | CSP | 0.417 | $772.00 | 100% Design | Consent Order Barrier Wall | | Revise order based on comments -- Final edit to order -- Email to all parties with edited order |
| 903 | 06/20/2013 | CSP | 0.900 | $772.00 | 100% Design | Consent Order Barrier Wall | | Telephone with Karpatkin re: language proposed in para. 5 of the draft order -- Email to Bell re: confirmation on the As-Builts -- Telephone with Hosea re: confirmation email -- Telephone with Karpatkin re: modified proposal -- Notes to file on discussions |
| 904 | 06/21/2013 | CSP | 1.500 | $772.00 | 100% Design | Consent Order Barrier Wall | | Voice mail from Karpatkin re: consent order proposal -- Review revised para. 5 language from Honeywell -- Revise language -- Email revised language to Plaintiffs group |
| 905 | 06/19/2013 | KLM | 0.533 | $772.00 | 100% Design | Consent Order Barrier Wall | | Review and edit CSP modifications to consent order provided by Honeywell |
| 906 | 06/21/2013 | KLM | 0.250 | $772.00 | 100% Design | Consent Order Barrier Wall | | Review and edit further modifications to consent order provided by Honeywell |
| 907 | 06/25/2013 | ACA | 2.500 | $568.00 | 100% Design | Communications with Client | | Phone calls with clients Hackensack Riverkeeper, Reverend Clark and L. Baker re: status of remedy work and planned community meeting; phone calls with Society Hill Community Association President and community manager re: notice of community meeting |
| 908 | 07/01/2013 | ACA | 2.500 | $568.00 | 100% Design | Communications with Client | | Phone calls with clients re: community meeting and filing of 100% Design with the court |
| 909 | 06/06/2012 | ACA | 0.167 | $568.00 | 100% Design | Communications with Opposing Counsel | | Phone call with J Karpatkin re: Honeywell delay in re-issuing the 100% Design |
| 910 | 06/07/2012 | ACA | 0.167 | $568.00 | 100% Design | Communications with Opposing Counsel | | Correspond with J Karpatkin re: additions to the distribution list |

**Client:  Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 911 | 10/18/2013 | BJT | 0.100 | $772.00 | 100% Design | Communications with Court | | Edit letter to Court re filing of attachments to 100% design |
| 912 | 11/12/2013 | BJT | 0.267 | $772.00 | 100% Design | Communications with Court | | Edit letter to Court re filing 68 attachments to 100% design |
| 913 | 07/02/2013 | ACA | 2.000 | $568.00 | 100% Design | Communications with Third Parties | | Research the Jersey City Parks Coalition and its MOU with Jersey City related to development of parks; phone call to organization re: SA6 North and South open space and the OSDS; research West Side Community Alliance |
| 914 | 06/04/2012 | ACA | 0.500 | $568.00 | 100% Design | Communications with Experts | | Phone call with K. Hosea re: review of revised 100% design |
| 915 | 06/05/2012 | ACA | 1.000 | $568.00 | 100% Design | Communications with Experts | | Phone calls with J. Rogers and J. Johnson re: review of revised 100% design |
| 916 | 06/07/2012 | ACA | 0.167 | $568.00 | 100% Design | Communications with Experts | | Correspond with experts re: delayed issuance of 100% Design |
| 917 | 06/07/2012 | ACA | 0.500 | $568.00 | 100% Design | Communications with Experts | | Phone call with B. Ross re: review of revised 100% design |
| 918 | 06/18/2012 | ACA | 1.333 | $568.00 | 100% Design | Communications with Experts | | Phone calls with Ross, Hosea, Rogers, and Johnson re: status of review of revised design and timeline for comments |
| 919 | 06/12/2012 | LLC | 0.367 | $175.00 | 100% Design | Communications with Experts | | Confer w/ MGW re electronic documents v hard copies for experts, telephone calls and voicemails to experts |
| 920 | 06/14/2012 | LLC | 0.100 | $175.00 | 100% Design | Communications with Experts | | Telephone call to K. O'Connell and Jim Rogers |
| 921 | 01/30/2013 | ACA | 1.000 | $568.00 | 100% Design | Scheduling | | Draft letter to Special Master re: 100% Design and Open Space Design Standards review and approval schedule |
| 922 | 02/04/2013 | ACA | 0.167 | $568.00 | 100% Design | Scheduling | | Confer with CSP re: problem of deviating from CD review requirements |
| 923 | 02/04/2013 | ACA | 0.667 | $568.00 | 100% Design | Scheduling | | Review BJT comments on draft letter to Special Master re: review schedule for 100% Design and Open Space Design Standards review; edit letter |
| 924 | 02/02/2013 | BJT | 0.467 | $772.00 | 100% Design | Scheduling | | Edit letter to Special Master re approval of SA6S and SA6N 100% Design |
| 925 | 02/05/2013 | LLC | 0.233 | $175.00 | 100% Design | Scheduling | | Proofread letter regarding scheduling of 100% Design review |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 926 | 06/03/2013 | ERG | 0.333 | $175.00 | 100% Design | Document/Database Management | | Prepare and assemble Honeywell 5/31/13 response to comments and various technical attachments regarding the 100% Designs for SA6 N&S |
| 927 | 03/26/2013 | LLC | 0.317 | $175.00 | 100% Design | Document/Database Management | | Download technical documents |
| 928 | 04/17/2013 | LLC | 1.183 | $175.00 | 100% Design | Document/Database Management | | Download documents from sharepoint site and save appropriately, arrange documents to be mailed to K. O'Connell, draft cover letter |
| 929 | 07/02/2012 | LLC | 0.400 | $175.00 | 100% Design | Document/Database Management | | Process documents from June 11, 2012 submission |
| 930 | 06/03/2013 | ACA | 1.167 | $568.00 | Soil Remedy | Regulatory Permits | | Review Dewatering permit docs provided by HW |
| 931 | 11/20/2013 | ACA | 0.750 | $568.00 | Soil Remedy | Site Monitoring | | Prep for and phone call with K. Hosea and K. O'Connell re: site visit related to surcharge and data/info O'Connell needs to monitor compliance with 100% Design and effectiveness of surcharge |
| 932 | 11/21/2013 | ACA | 0.750 | $568.00 | Soil Remedy | Site Monitoring | | Confer with O'Connell & Lawerence and provide final copies of 100% Design documents |
| 933 | 04/10/2013 | ACA | 1.000 | $568.00 | Soil Remedy | Master Schedule | | Review combined N&S master schedule; confer with experts re: same; draft e-mail to parties with comments |
| 934 | 10/05/2012 | ACA | 0.750 | $568.00 | Soil Remedy | Master Schedule | | Draft letter re:revised SA6N&S master schedule |
| 935 | 11/13/2013 | ACA | 2.333 | $568.00 | Soil Remedy | Master Schedule | | Review K. Hosea comments re revised Master Schedule submission; phone call with Hosea re: same; review SA6S CD re: groundwater requirements; review agreements made during 100% Design negotiations re: wells and sampling; phone call with B. Ross re Master Schedule submission and issues related to SA6S L-well and Development AOC groundwater monitoring |
| 936 | 11/18/2013 | ACA | 0.833 | $568.00 | Soil Remedy | Master Schedule | | Review expert comments and draft letter re: revised master schedule |
| 937 | 12/16/2013 | ACA | 0.500 | $568.00 | Soil Remedy | Master Schedule | | Review revised Master Schedule submission; review correspondence re: L-well sampling agreements; phone call with B. Ross re: L-well sampling issue |
| 938 | 10/06/2012 | BJT | 0.117 | $772.00 | Soil Remedy | Master Schedule | | Edit letter to Special Master re master schedule |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 939 | 11/15/2013 | BJT | 0.100 | $772.00 | Soil Remedy | Master Schedule | | Edit letter to Special Master re North and South Master Schedule |
| 940 | 10/30/2013 | ERG | 0.067 | $175.00 | Soil Remedy | Document/Database Management | | Download FINAL PVSC Discharge Permit for the new GWTP from Louis Berger SharePoint |
| 941 | 05/13/2013 | ACA | 0.333 | $568.00 | Groundwater Remedy | Regulatory Permits | | Review NJDEP GWTP approval |
| 942 | 10/29/2013 | ACA | 0.417 | $568.00 | Groundwater Remedy | Regulatory Permits | | Review final PVSC discharge permit for the new GWTP |
| 943 | 11/21/2013 | ACA | 0.333 | $568.00 | Groundwater Remedy | Regulatory Permits | | Review WWTP Air Pollution ControlPreconstruction Permit and Certificate to Operate |
| 944 | 05/25/2012 | ACA | 2.000 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Outline modifications to the SA 6 North CD re: gas venting and acceptance of SA6South soils |
| 945 | 05/29/2012 | ACA | 3.500 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Draft amendments to SA 6 North CD re: gas venting and acceptance of SA6South soils |
| 946 | 05/30/2012 | ACA | 3.000 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Draft amendments to SA 6 North CD re: gas venting and acceptance of SA6South soils; draft Consent Motion for entry of amended CD |
| 947 | 06/04/2012 | ACA | 1.000 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Revise Consent Motion and Amended CD; correspond with M. Daneker re: same |
| 948 | 06/07/2012 | ACA | 0.167 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Confer with CSP re: parties review of draft amendments |
| 949 | 06/07/2012 | ACA | 0.500 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Correspond with B. Matsikoudis re: JCRA review of amendments; Correspond with C. Fiore of JCRA re: same |
| 950 | 06/08/2012 | ACA | 0.250 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Confer with CSP re: Honeywell review of draft documents and circulation to additional parties |
| 951 | 06/08/2012 | ACA | 0.750 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Phone calls to M. Daneker re: draft documents circulated earlier in week; instruct paralegal re: edits to ltr to parties re: review of modified CD |
| 952 | 06/26/2012 | ACA | 1.000 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Phone call from Daneker re: Honeywell approval of draft Amended CD and Consent Motion; phone call to CSP re: same; Edit cover letter to parties re: review of draft documents |

**Client:  Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 953 | 06/27/2012 | ACA | 1.000 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Instruct support staff re: prepare clean and redline copies to circulate to parties; review documents to be circulated to parties |
| 954 | 08/02/2012 | ACA | 1.000 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Prepare and file motion to amend CD and appendices |
| 955 | 08/15/2012 | ACA | 0.500 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Review entry of amended CD by the Court; phone call to chambers re: need to enter the SA6 North amended CD |
| 956 | 06/04/2012 | BJT | 0.133 | $772.00 | Consent Decree Modification | First Amended Consent Decree | | Edit motion to amend CD's |
| 957 | 06/08/2012 | BJT | 0.050 | $772.00 | Consent Decree Modification | First Amended Consent Decree | | Edit cover letter |
| 958 | 06/08/2012 | CAN | 0.467 | $175.00 | Consent Decree Modification | First Amended Consent Decree | | Edit Ltr re: First Amended Study Area 6 North Consent Decree |
| 959 | 06/07/2012 | CSP | 0.167 | $772.00 | Consent Decree Modification | First Amended Consent Decree | | Confer with ACA re: letter to signatories and timing of approvals |
| 960 | 01/16/2013 | ACA | 4.500 | $284.00 | Travel (Non-Working) | Open Space Design Standards | | Travel to/from NJ for meeting re: OSDS |
| 961 | 04/09/2012 | ACA | 3.500 | $284.00 | Travel (Non-Working) | Open Space Design Standards | | Travel to/from NJ for attorney meeting re: Open Space Design Standards revisions |
| 962 | 01/16/2013 | CSP | 2.500 | $386.00 | Travel (Non-Working) | Open Space Design Standards | | Travel to and from meeting at Honeywell headquarters |
| 963 | 04/09/2012 | CSP | 1.083 | $386.00 | Travel (Non-Working) | Open Space Design Standards | | Travel to and from meeting in Trenton with Daneker, Jackson, Antonian and ACA re: lawyers' issues on Open Space Design Standards |
| 964 | 03/20/2012 | ACA | 1.500 | $284.00 | Travel (Non-Working) | Geotechnical Issues | | Travel to/from meeting with J. Johnson re: Honeywell geotechnical response |
| 965 | 01/11/2012 | ACA | 3.000 | $284.00 | Travel (Non-Working) | Confirmation Sampling Issues | | Travel to/from Trenton, NJ for meeting with NJDEP re: confirmation sampling |
| 966 | 06/11/2013 | ACA | 5.833 | $284.00 | Travel (Non-Working) | Barrier Wall Issues | | Travel to/from NJ for meeting with Honeywell and DEP re: barrier walls |

**Client:  Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| | | | | | | | | |

**Client:  Study Area 6 South**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 967 | 01/03/2013 | ACA | 3.000 | $568.00 | 100% Design | Technical Issues | | Review comments and Honeywell responses |
| 968 | 01/18/2013 | ACA | 1.000 | $568.00 | 100% Design | Technical Issues | | Review Honeywell response to comments and discuss with experts Hosea and O'Connell |
| 969 | 02/11/2013 | ACA | 1.500 | $568.00 | 100% Design | Technical Issues | | Review Honeywell response to December 2012 comments on the 100% Design and draft response |
| 970 | 02/13/2013 | ACA | 1.500 | $568.00 | 100% Design | Technical Issues | | Draft response to Honeywell response to December 2012 comments on the 100% Design |
| 971 | 02/14/2013 | ACA | 0.500 | $568.00 | 100% Design | Technical Issues | | Draft letter to Special Master re: Honeywell response to comments on the 100% Design |
| 972 | 05/03/2012 | ACA | 1.500 | $568.00 | 100% Design | Technical Issues | | Review correspondence and additional data from the boatyard site on SA6South |
| 973 | 05/04/2012 | ACA | 0.750 | $568.00 | 100% Design | Technical Issues | | Review submission from Honeywell re: additional boatyard data |
| 974 | 06/07/2012 | ACA | 0.750 | $568.00 | 100% Design | Technical Issues | | Review additional sampling data provided by HW |
| 975 | 06/26/2012 | ACA | 1.000 | $568.00 | 100% Design | Technical Issues | | Phone call with B. Ross re: problems with wells to be decomissioned; provide additional documents re: same to Ross |
| 976 | 06/28/2012 | ACA | 2.000 | $568.00 | 100% Design | Technical Issues | | Review design documents |
| 977 | 07/10/2012 | ACA | 0.250 | $568.00 | 100% Design | Technical Issues | | Confer with CSP re: expert review of the design submission |
| 978 | 07/10/2012 | ACA | 0.333 | $568.00 | 100% Design | Technical Issues | | Phone call with K. O'Connell re: review of SA6 South design submission |
| 979 | 07/13/2012 | ACA | 2.000 | $568.00 | 100% Design | Technical Issues | | Review design documents and appendicies; review Ross initial comments |
| 980 | 07/18/2012 | ACA | 0.667 | $568.00 | 100% Design | Technical Issues | | Review Ross comments with Site 163 incorporated |
| 981 | 07/20/2012 | ACA | 4.000 | $568.00 | 100% Design | Technical Issues | | Review and analyze design documents |
| 982 | 07/23/2012 | ACA | 2.000 | $568.00 | 100% Design | Technical Issues | | Review and analyze design documents |

**Client:  Study Area 6 South**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 983 | 08/01/2012 | ACA | 5.000 | $568.00 | 100% Design | Technical Issues | | Phone call with K. Hosea re: comments and changes consistant with SA6North; Phone call with J. Rogers re: same; review Ross comments; phone call with O'Connell re: comments |
| 984 | 08/02/2012 | ACA | 0.250 | $568.00 | 100% Design | Technical Issues | | Instruct paralegal re: documents for experts |
| 985 | 08/08/2012 | ACA | 2.500 | $568.00 | 100% Design | Technical Issues | | Review appendicies |
| 986 | 08/10/2012 | ACA | 5.000 | $568.00 | 100% Design | Technical Issues | | Review documents and prepare comments |
| 987 | 08/13/2012 | ACA | 5.033 | $568.00 | 100% Design | Technical Issues | | Review design and expert comments; discussions and correspondence with experts re: comments on design documents |
| 988 | 08/15/2012 | ACA | 0.633 | $568.00 | 100% Design | Technical Issues | | Confer with CSP re: deferred remedy areas |
| 989 | 08/15/2012 | ACA | 2.000 | $568.00 | 100% Design | Technical Issues | | Phone call with K. Hosea re: comments on deferred remedy areas; confer with MGW re: deferred areas due to gas line and how same was treated in SA7 |
| 990 | 08/16/2012 | ACA | 4.000 | $568.00 | 100% Design | Technical Issues | | Phone calls with K. Hosea and K.O'Connell re: comments; review expert comments; draft letter to HW |
| 991 | 08/17/2012 | ACA | 2.050 | $568.00 | 100% Design | Technical Issues | | Prepare comments on 6South design |
| 992 | 09/06/2012 | ACA | 1.500 | $568.00 | 100% Design | Technical Issues | | Review documents related to the relocation of the WWTP re: pipes and utility lines crossing the SCB |
| 993 | 09/13/2012 | ACA | 1.500 | $568.00 | 100% Design | Technical Issues | | Review Honeywell submission re: clean fill sampling results and discuss same with K. Hosea |
| 994 | 09/24/2012 | ACA | 0.750 | $568.00 | 100% Design | Technical Issues | | Review revised submission re fills soils to be used at SA6 |
| 995 | 09/28/2012 | ACA | 3.750 | $568.00 | 100% Design | Technical Issues | | Review response to plaintiffs' comments on the 100% design |
| 996 | 10/17/2012 | ACA | 1.750 | $568.00 | 100% Design | Technical Issues | | Review Honeywell RTC and phone calls with B. Ross and K. Hosea re: same |
| 997 | 10/18/2012 | ACA | 2.500 | $568.00 | 100% Design | Technical Issues | | Review design, comments and HW response; discuss same with Hosea and Ross |
| 998 | 10/22/2012 | ACA | 0.583 | $568.00 | 100% Design | Technical Issues | | Phone call with B. Ross re: response to Honeywell response to comments; phone call to K. O'Connell re: same |

**Client:  Study Area 6 South**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 999 | 10/23/2012 | ACA | 1.517 | $568.00 | 100% Design | Technical Issues | | Phone calls with K. Hosea and B. Ross re: HW response to comments |
| 1000 | 10/24/2012 | ACA | 0.483 | $568.00 | 100% Design | Technical Issues | | Review Special Master comments on the 100% design |
| 1001 | 11/01/2012 | ACA | 1.000 | $568.00 | 100% Design | Technical Issues | | Organize response to Honeywell RTC; phone call to K. Hosea |
| 1002 | 11/02/2012 | ACA | 1.000 | $568.00 | 100% Design | Technical Issues | | Review Ross response to Honeywell RTC; phone call to K. O'Connell re: comments |
| 1003 | 11/07/2012 | ACA | 0.833 | $568.00 | 100% Design | Technical Issues | | Phone call with K. Hosea re: comments; review O'Connell comments |
| 1004 | 11/09/2012 | ACA | 1.467 | $568.00 | 100% Design | Technical Issues | | Review Honeywell submission of Groundwater data and figures from the TWA application |
| 1005 | 11/16/2012 | ACA | 0.667 | $568.00 | 100% Design | Technical Issues | | Review revised Bell and Ross comments; phone call to O'Connell and Rogers re: same |
| 1006 | 11/29/2012 | ACA | 0.750 | $568.00 | 100% Design | Technical Issues | | Review Ross revised comments; phone call with Ross re: same |
| 1007 | 12/07/2012 | ACA | 1.250 | $568.00 | 100% Design | Technical Issues | | Review revised expert comments; draft letter to Honeywell re: response to comments |
| 1008 | 02/14/2013 | BJT | 0.133 | $772.00 | 100% Design | Technical Issues | | Edit letter to Special Master |
| 1009 | 08/16/2012 | BJT | 0.117 | $772.00 | 100% Design | Technical Issues | | Edit letter to def. re 100% Remedial Design |
| 1010 | 12/08/2012 | BJT | 0.217 | $772.00 | 100% Design | Technical Issues | | Read Ross comments; edit letter to defs. re 100% design |
| 1011 | 07/10/2012 | CSP | 0.250 | $772.00 | 100% Design | Technical Issues | | Confer with ACA re: status of expert review |
| 1012 | 08/15/2012 | CSP | 0.650 | $772.00 | 100% Design | Technical Issues | | Confer with ACA re: gas line issues |
| 1013 | 08/02/2012 | JDP | 0.217 | $175.00 | 100% Design | Technical Issues | | Arrange Study Area 6 South documents for electronic transfer to Kim Hosea |
| 1014 | 02/14/2013 | LLC | 0.300 | $175.00 | 100% Design | Technical Issues | | Proofread cover letter of February 14, 2013 |
| 1015 | 08/09/2012 | LLC | 0.250 | $175.00 | 100% Design | Technical Issues | | Confer w/ ACA and JDP re documents for K Hosea |
| 1016 | 08/15/2012 | MGW | 0.167 | $393.00 | 100% Design | Technical Issues | | Confer with ACA re: deferred area due to gasline and how same was handled at SA7 |

**Client:  Study Area 6 South**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1017 | 01/03/2012 | ACA | 0.500 | $568.00 | 100% Design | In-Situ Treatment | | Review letter to DEP re: Treatment Study Monitoring Report |
| 1018 | 09/10/2013 | ACA | 3.000 | $568.00 | 100% Design | In-Situ Treatment | | Review Contractor Implementation Plan and Honeywell Sept 2012 Work Plan; analysis of issues; draft memo to experts re: same |
| 1019 | 09/11/2013 | ACA | 0.250 | $568.00 | 100% Design | In-Situ Treatment | | Phone call with B. Ross re: review of contractor plan |
| 1020 | 09/18/2013 | ACA | 1.217 | $568.00 | 100% Design | In-Situ Treatment | | Review notes of conversations with Ross and Flowers re: contractor plan to prepare for conference call; call with Ross and Flowers re: technical comments on contractor plan |
| 1021 | 10/04/2012 | ACA | 2.917 | $568.00 | 100% Design | In-Situ Treatment | | Review in-situ treatment workplan; phone calls with/ B. Ross and G. Flowers re: review |
| 1022 | 10/10/2012 | ACA | 1.950 | $568.00 | 100% Design | In-Situ Treatment | | Review expert comments re: Honeywell workplan; draft comment letter to Honeywell |
| 1023 | 10/12/2012 | ACA | 0.233 | $568.00 | 100% Design | In-Situ Treatment | | Draft comment letter to Honeywell |
| 1024 | 10/25/2013 | ACA | 3.333 | $568.00 | 100% Design | In-Situ Treatment | | Review Honeywell in-situ RTC and documentation; analysis of questions and issues to discuss with experts; correspond with Ross and Flowers re: same |
| 1025 | 11/04/2013 | ACA | 0.917 | $568.00 | 100% Design | In-Situ Treatment | | Review Ross and Flowers comments re: Honeywell response to comments on the contractor workplan; review resistivity material |
| 1026 | 11/05/2013 | ACA | 0.583 | $568.00 | 100% Design | In-Situ Treatment | | Phone call with B. Ross re: comments on Honeywells response to comments on the Contractor plan; confer with Flowers re: same |
| 1027 | 11/14/2013 | ACA | 1.500 | $568.00 | 100% Design | In-Situ Treatment | | Phone calls with Ross re: comments; review expert comments; draft letter to Honeywell re: same |
| 1028 | 11/18/2013 | ACA | 0.333 | $568.00 | 100% Design | In-Situ Treatment | | Revise letter re: resistivity comments |
| 1029 | 12/03/2012 | ACA | 0.250 | $568.00 | 100% Design | In-Situ Treatment | | Phone call with B. Ross re: Honeywell response to Site 163 in-situ workplan comments |
| 1030 | 12/05/2012 | ACA | 1.000 | $568.00 | 100% Design | In-Situ Treatment | | Review Honeywell response to comments re: Site 163 in-situ workplan |

**Client:  Study Area 6 South**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1031 | 12/07/2012 | ACA | 1.250 | $568.00 | 100% Design | In-Situ Treatment | | Review Honeywell response to comments on the in-situ workplan; discuss same with B. Ross |
| 1032 | 12/14/2012 | ACA | 0.750 | $568.00 | 100% Design | In-Situ Treatment | | Confer with G. Flowers re: Honeywell RTC; draft response |
| 1033 | 10/11/2012 | BJT | 0.050 | $772.00 | 100% Design | In-Situ Treatment | | Edit letter to Special Masters |
| 1034 | 11/15/2013 | BJT | 0.133 | $772.00 | 100% Design | In-Situ Treatment | | Edit letters to Special Master re in-situ workplan |
| 1035 | 12/14/2012 | BJT | 0.117 | $772.00 | 100% Design | In-Situ Treatment | | Edit e-mail to def. re def. response to pl. comments |
| 1036 | 02/01/2012 | ACA | 0.750 | $568.00 | 100% Design | Confirmation Sampling Issues | | Review Honeywell letter to NJDEP re: confirmation sampling and phone call with K. Hosea re: same |
| 1037 | 12/04/2013 | ACA | 0.167 | $568.00 | 100% Design | Site Monitoring | | Phone call with B. Ross re: potential site visit to view excavation cuts re: fill properties |
| 1038 | 07/09/2012 | ACA | 0.250 | $568.00 | 100% Design | Communications with Government Agencies | | Review correspondence from DEP re: Approval of Site 163 RAWP |
| 1039 | 04/17/2013 | LLC | 0.550 | $175.00 | 100% Design | Document/Database Management | | Download documents from sharepoint site and save appropriately |
| 1040 | 10/17/2012 | LLC | 1.067 | $175.00 | 100% Design | Document/Database Management | | Download documents and attachments from sharepoint; contact S. Egnaczyk re sharepoint |
| 1041 | 10/28/2013 | ACA | 0.500 | $568.00 | Soil Remedy | Monitoring Compliance | | Review e-mail re: documentation of excavation; examine form of documentaion used in RDI |
| 1042 | 10/30/2013 | ACA | 0.667 | $568.00 | Soil Remedy | Monitoring Compliance | | Review memo and figures from J. Clifford re: excavation documentation; phone call with K. Hose re: same; draft letter re: same |
| 1043 | 11/06/2013 | ACA | 0.250 | $568.00 | Soil Remedy | Monitoring Compliance | | Review Honeywell submission re: excavation of cells 3-5 |
| 1044 | 11/07/2013 | ACA | 1.250 | $568.00 | Soil Remedy | Monitoring Compliance | | Phone call with K. Hosea re: Honeywell excavation of cells 3-5; draft letter re: same; memo to BJT re: same |
| 1045 | 11/12/2013 | ACA | 2.500 | $568.00 | Soil Remedy | Monitoring Compliance | | Phone call with K. Hosea re: data and information lacking in Honeywell's monthly progress report; review SA7 progress reports from remedy implementation time-frame; analysis of additional material needed to monitor compliance; Phone call with B. Ross re: additional data he needs in the progress reports |

**Client:  Study Area 6 South**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1046 | 11/13/2013 | ACA | 0.750 | $568.00 | Soil Remedy | Monitoring Compliance | | Review excavation submission; phone call with K. Hosea re: same; draft letter |
| 1047 | 11/14/2013 | ACA | 0.167 | $568.00 | Soil Remedy | Monitoring Compliance | | submission of approval letter |
| 1048 | 11/21/2013 | ACA | 2.583 | $568.00 | Soil Remedy | Monitoring Compliance | | Determine additional information and data needed in monthly progress reports; draft letter re: same; corrrespond with K. Hosea re: same |
| 1049 | 11/22/2013 | ACA | 0.333 | $568.00 | Soil Remedy | Monitoring Compliance | | Review photographs of excavation from S. Egnaczyk |
| 1050 | 11/25/2013 | ACA | 0.750 | $568.00 | Soil Remedy | Monitoring Compliance | | Review excavation materials and draft letter re: excavation of cells 10-12 |
| 1051 | 11/26/2013 | ACA | 0.250 | $568.00 | Soil Remedy | Monitoring Compliance | | Finalize and submit letter; memo to BJT re: same |
| 1052 | 11/27/2013 | ACA | 0.333 | $568.00 | Soil Remedy | Monitoring Compliance | | review site photos from Louis Berger |
| 1053 | 12/04/2013 | ACA | 0.167 | $568.00 | Soil Remedy | Monitoring Compliance | | Review site photos from Louis Berger |
| 1054 | 12/04/2013 | ACA | 0.333 | $568.00 | Soil Remedy | Monitoring Compliance | | Revise e-mail re: data needed in progress reports |
| 1055 | 12/16/2013 | ACA | 1.500 | $568.00 | Soil Remedy | Monitoring Compliance | | Review excavation bottom and cut figures from B. Hague; discuss with K. Hosea; review review excavation completion submission for cells 13-16 from B. Hague |
| 1056 | 12/19/2013 | ACA | 0.417 | $568.00 | Soil Remedy | Monitoring Compliance | | Draft letter re: cells 13-16 and backfilling issue |
| 1057 | 10/31/2013 | BJT | 0.117 | $772.00 | Soil Remedy | Monitoring Compliance | | Edit letter re cell excavation |
| 1058 | 10/31/2013 | BJT | 0.117 | $772.00 | Soil Remedy | Monitoring Compliance | | Edit letter to SM re cell excavation |
| 1059 | 11/07/2013 | BJT | 0.167 | $772.00 | Soil Remedy | Monitoring Compliance | | Edit letter to SM re excavation of cells |
| 1060 | 12/04/2013 | BJT | 0.100 | $772.00 | Soil Remedy | Monitoring Compliance | | Edit letter to Special Master and def regarding data in progress reports |
| 1061 | 12/04/2013 | CAN | 0.150 | $175.00 | Soil Remedy | Monitoring Compliance | | Proofread email re progress reports for ACA |
| 1062 | 11/26/2013 | KLM | 0.067 | $772.00 | Soil Remedy | Monitoring Compliance | | Review and edit letter to Special Master |
| 1063 | 12/02/2013 | KLM | 0.067 | $772.00 | Soil Remedy | Monitoring Compliance | | Review photos of Berger Group site inspection |
| 1064 | 06/05/2012 | ACA | 3.000 | $568.00 | Soil Remedy | Regulatory Permits | | Review coastal general permit application |
| 1065 | 06/06/2012 | ACA | 3.000 | $568.00 | Soil Remedy | Regulatory Permits | | Review waterfront development permit application |

**Client:  Study Area 6 South**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1066 | 09/21/2012 | ACA | 1.000 | $568.00 | Soil Remedy | Regulatory Permits | | Review Flood Area Hazard permit modification and hardship exemption request; review files for DEP correspondence re: same; discuss same with K. Hosea |
| 1067 | 11/21/2013 | ACA | 0.917 | $568.00 | Soil Remedy | Declaration | | Review draft excavation declaration; discussion with K. Hosea re: same |
| 1068 | 12/12/2013 | ACA | 0.333 | $568.00 | Soil Remedy | Declaration | | Phone call with K. Hosea re: comments on the proposed excavation declaration |
| 1069 | 12/05/2013 | ACA | 0.250 | $568.00 | Soil Remedy | Site Monitoring | | Phone call with B. Ross re: request to visit SA6South site to observe excavation cuts for issues related to in-situ treatment |
| 1070 | 02/08/2012 | ACA | 0.250 | $568.00 | Soil Remedy | Master Schedule | | Phone call with K. Hosea re: combined SA6N&S schedule |
| 1071 | 02/09/2012 | ACA | 0.917 | $568.00 | Soil Remedy | Master Schedule | | Confer with CSP re: many issues related to combined SA6N&S schedule |
| 1072 | 02/09/2012 | ACA | 1.000 | $568.00 | Soil Remedy | Master Schedule | | Review and assess issues related to combined SA6N&S schedule |
| 1073 | 09/25/2012 | ACA | 1.000 | $568.00 | Soil Remedy | Master Schedule | | Review revised SA6 North and South schedule |
| 1074 | 02/09/2012 | CSP | 0.917 | $772.00 | Soil Remedy | Master Schedule | | Confer with ACA re: revised master schedule and many associated scheduling issues |
| 1075 | 12/04/2013 | ERG | 0.383 | $175.00 | Soil Remedy | Document/Database Management | | Organizing/saving files from Louis Berger SharePoint |
| 1076 | 12/17/2013 | ERG | 0.133 | $175.00 | Soil Remedy | Document/Database Management | | Save image files from email for ACA |
| 1077 | 12/19/2013 | ERG | 0.067 | $175.00 | Soil Remedy | Document/Database Management | | Save image files from Louis Berger for ACA |
| 1078 | 06/27/2012 | ACA | 1.000 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Insrtuct support staff re: prepare clean and redline copies to circulate to parties; review documents to be circulated to parties |
| 1079 | 08/02/2012 | ACA | 1.000 | $568.00 | Consent Decree Modification | First Amended Consent Decree | | Prepare and file motion to amend CD and appendices |

**Client:  Study Area 6 South**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| **Client:** | **Colonial Concrete** | | | | | | | |
| 1080 | 05/23/2012 | ACA | 0.667 | $568.00 | Reports | Remedial Investigation Reports | | Phone call with K. Hosea re: Supplemental RIR/RASR for Site 163; phone call with B. Ross re: same |
| 1081 | 06/05/2012 | ACA | 3.000 | $568.00 | Reports | Remedial Investigation Reports | | Review Supp. RIR/RASR |
| 1082 | 06/07/2012 | ACA | 0.500 | $568.00 | Reports | Remedial Investigation Reports | | Review B. Ross comments re: Site 163 RASR and phone call with him regarding the same |
| 1083 | 06/08/2012 | ACA | 2.250 | $568.00 | Reports | Remedial Action Work Plans | | Review RAWP for consistancy with proposed CD; Review  Ross comments |
| 1084 | 06/20/2012 | ACA | 0.500 | $568.00 | Reports | Remedial Action Work Plans | | Review Ross comments on RAWP |
| 1085 | 06/22/2012 | ACA | 3.000 | $568.00 | Reports | Remedial Action Work Plans | | Review RAWP and analyze for possible discrepencies from settlement agreement |
| 1086 | 06/25/2012 | ACA | 1.500 | $568.00 | Reports | Remedial Action Work Plans | | Review RAWP and Ross comments and draft letter to Honeywell re: same |
| 1087 | 01/12/2012 | ACA | 0.417 | $568.00 | Settlement | Negotiations with Defendant | | Confer with CSP re: proposed meeting with Honeywell to discuss planned remedy for Site 163; confer with MGW re: financial assurance issue |
| 1088 | 02/15/2012 | ACA | 2.050 | $568.00 | Settlement | Negotiations with Defendant | | Conference call with Honeywell re: settlement; research resolutions authorizing SA6 Noeth and South consent decrees |
| 1089 | 02/28/2012 | ACA | 0.750 | $568.00 | Settlement | Negotiations with Defendant | | Review additional data provided by Honeywell re areas and depth of contamination |
| 1090 | 03/13/2012 | ACA | 1.000 | $568.00 | Settlement | Negotiations with Defendant | | Review draft remedy figures and data related to where each remedy to be used |
| 1091 | 05/03/2012 | ACA | 1.750 | $568.00 | Settlement | Negotiations with Defendant | | Review and compare Honeywell revisions to SA6South CD amendments |
| 1092 | 05/08/2012 | ACA | 2.617 | $568.00 | Settlement | Negotiations with Defendant | | Review amendments to SA6South CD re: in-situ treatment |

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1093 | 02/15/2012 | CSP | 1.433 | $772.00 | Settlement | Negotiations with Defendant | | Prep for telephone conf with Honeywell -- Review presentation materials from Honeywell -- Participate in conf call -- Confer with ACA re: ease of adapting SA 6 N treatment materials to Site 163 -- Instructions to Frank on scanning JC resolutions -- Emails to Daneker re: JC resolutions with CD modification authority |
| 1094 | 03/12/2012 | CSP | 0.050 | $772.00 | Settlement | Negotiations with Defendant | | Confer with ACA re: lack of overlay from Honeywell and notes of conversation as to whether overlay promised |
| 1095 | 05/22/2012 | ACA | 1.000 | $568.00 | Settlement | Consent Decree | | Review revised Amended SA6South CD |
| 1096 | 05/24/2012 | ACA | 0.500 | $568.00 | Settlement | Consent Decree | | Confer with CSP re: Honeywell edits to Amended 6S CD |
| 1097 | 05/25/2012 | ACA | 1.000 | $568.00 | Settlement | Consent Decree | | Correspond with M. Daneker re: CD amendments and proposed Consent Order/Motion regarding entry of the Amended CD; address issues related to the Consent Order |
| 1098 | 05/29/2012 | ACA | 0.500 | $568.00 | Settlement | Consent Decree | | Confer with CSP re: CD amendment issues and schedule for parties to review and approve |
| 1099 | 05/29/2012 | ACA | 2.500 | $568.00 | Settlement | Consent Decree | | Address issues related to draft Consent Order for entry of amended CD; amendments to SA 6South CD |
| 1100 | 05/30/2012 | ACA | 3.500 | $568.00 | Settlement | Consent Decree | | Draft amendments to SA 6South CD and make Honeywell edits; draft Consent Motion for entry of amended CD |
| 1101 | 06/04/2012 | ACA | 0.500 | $568.00 | Settlement | Consent Decree | | Revise SA6 South Amended CD; correspond with M. Daneker re: same |
| 1102 | 05/08/2012 | BJT | 0.650 | $772.00 | Settlement | Consent Decree | | Edit decree |
| 1103 | 01/17/2012 | CSP | 0.250 | $772.00 | Settlement | Consent Decree | | Review materails to prep for conversation with Honeywell about Site 163 and long-term GW financial assurances |
| 1104 | 05/03/2012 | CSP | 1.500 | $772.00 | Settlement | Consent Decree | | Review Honeywell edits to Amended SA 6 South Consent Decree -- Confer with ACA re: Honeywell's document and problems with compare files |
| 1105 | 05/03/2012 | CSP | 2.417 | $772.00 | Settlement | Consent Decree | | Review Honeywell edits to the draft -- Confer with ACA re: problems with document |
| 1106 | 05/04/2012 | CSP | 4.500 | $772.00 | Settlement | Consent Decree | | Review Honeywell edits to Amended SA 6 South Consent Decree -- Edit Amended SA6 South consent decree and draft letter to Honeywell re: our changes |

**Client: Colonial Concrete**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1107 | 05/08/2012 | CSP | 0.133 | $772.00 | Settlement | Consent Decree | | Telephone with Daneker re:  status of Site 163, OSDS, fees mediation and community housing donation under the Sediiment Decree |
| 1108 | 05/08/2012 | CSP | 2.267 | $772.00 | Settlement | Consent Decree | | Review Honeywell edits to Amended SA 6 South Consent Decree |
| 1109 | 05/09/2012 | CSP | 1.050 | $772.00 | Settlement | Consent Decree | | Revise draft amended SA 6 South decree -- Final edits to accompanying letter to Daneker |
| 1110 | 05/24/2012 | CSP | 0.083 | $772.00 | Settlement | Consent Decree | | Quick scan through latest draft from Honeywell -- Telephone with ACA re:  better draft from Honeywell and status of consent order from them |
| 1111 | 06/04/2012 | CSP | 0.700 | $772.00 | Settlement | Consent Decree | | Review Consent Motion on Approval of amended SA 6 North and SA 6 South consent decrees -- Review amendments to SA 6 North decree |
| 1112 | 06/13/2012 | CSP | 0.167 | $772.00 | Settlement | Consent Decree | | Telephone with Daneker re:  using final grade instead of current grade -- impact of this on failed treatment, 100% design on 6N and appeal fees -- notes of conversation |
| 1113 | 01/05/2012 | CSP | 0.033 | $772.00 | Settlement | Communications with Opposing Counsel | | Email to to Daneker re:  proposed meeting |

**Client:  Colonial Concrete**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| **Client:** | **Sites 79 and 153 South** | | | | | | | |
| 1114 | 04/11/2012 | ACA | 0.033 | $568.00 | Soil Remedy | Site Monitoring | | Confer with CSP re: site monitoring conducted by K. Hosea |
| 1115 | 04/11/2012 | ACA | 0.250 | $568.00 | Soil Remedy | Site Monitoring | | Phone call with K. Hosea re: site observations |
| 1116 | 04/11/2012 | CSP | 0.033 | $772.00 | Soil Remedy | Site Monitoring | | Confer with ACA re: site monitoring by Hosea |
| 1117 | 05/11/2012 | ACA | 0.667 | $568.00 | Soil Remedy | No Further Action Letter | | Review DEP NFA for Site 79 |
| 1118 | 05/16/2012 | ACA | 0.500 | $568.00 | Soil Remedy | No Further Action Letter | | Review revised DEP NFA for Site 79 |
| 1119 | 01/02/2013 | ACA | 1.500 | $568.00 | Institutional Controls | Worker Training Manual | | Review status of Worker training manual |
| 1120 | 09/10/2013 | ACA | 0.833 | $568.00 | Institutional Controls | Worker Training Manual | | Review status of worker training manual comments and issues; draft e-mail to J. Karpatkin re: same |
| 1121 | 10/21/2013 | ACA | 0.083 | $568.00 | Institutional Controls | Worker Training Manual | | Ph call w J. Karpatkin re: status Worker Training Manual |
| 1122 | 05/01/2013 | ACA | 0.500 | $568.00 | Institutional Controls | Annual Notice | | Review annual notices to stakeholders |
| 1123 | 05/11/2012 | ACA | 0.500 | $568.00 | Institutional Controls | Annual Notice | | Review annual notices to stakeholders and/or utilities |
| 1124 | 02/02/2012 | ACA | 0.500 | $568.00 | Institutional Controls | Annual Certification | | Review Ciasulli annual certification to the court; follow-up call to R. Drasin re: filing in wrong docket |
| 1125 | 01/04/2013 | ACA | 0.333 | $568.00 | Institutional Controls | Biennial Certification Report | | Letter to Honeywell |
| 1126 | 12/07/2012 | ACA | 3.000 | $568.00 | Institutional Controls | Biennial Certification Report | | Review Site 153 Biennial Certification Report |
| 1127 | 12/10/2012 | ACA | 1.000 | $568.00 | Institutional Controls | Biennial Certification Report | | Review Biennial report for Site 153 and correspond with K. Hosea re: same |
| 1128 | 01/16/2013 | ACA | 0.500 | $568.00 | Institutional Controls | Deed Restrictions | | Review revised deed notice for Site 79 |
| 1129 | 01/23/2013 | ACA | 0.567 | $568.00 | Institutional Controls | Deed Restrictions | | Review prior model deed notice and current model deed notice re; changes to the Site 79 deed notice; confer with CSP re: same |
| 1130 | 01/25/2013 | ACA | 0.500 | $568.00 | Institutional Controls | Deed Restrictions | | Respond to J. Karpatkin re: revised Site 79 Deed Notice |
| 1131 | 02/07/2013 | ACA | 0.333 | $568.00 | Institutional Controls | Deed Restrictions | | Review correspondence and revised Site 79 Deed Notice to NJDEP |
| 1132 | 02/28/2013 | ACA | 1.000 | $568.00 | Institutional Controls | Deed Restrictions | | Review revised deed notice for Site 153 N & S |

**Client:   Sites 79 and 153 South**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1133 | 03/21/2013 | ACA | 0.500 | $568.00 | Institutional Controls | Deed Restrictions | | Review revised Site 153 Deed Restriction submission to NJDEP |
| 1134 | 10/24/2012 | ACA | 1.017 | $568.00 | Institutional Controls | Deed Restrictions | | Review materials from HW re: revisions to Site 79 Deed Notice |
| 1135 | 11/01/2012 | ACA | 1.500 | $568.00 | Institutional Controls | Deed Restrictions | | Review Honeywell submission re: revisions to Site 79 Deed Notice |
| 1136 | 11/20/2012 | ACA | 1.000 | $568.00 | Institutional Controls | Deed Restrictions | | Review changes to proposed revised deed notice |
| 1137 | 12/03/2012 | ACA | 0.750 | $568.00 | Institutional Controls | Deed Restrictions | | Phone call with J. Karpatkin re: revised Site 79 Deed Restriction; review notes re: revisions to deed restriction |
| 1138 | 12/07/2012 | ACA | 1.000 | $568.00 | Institutional Controls | Deed Restrictions | | Review NJDEP regs re: revised deed notices |
| 1139 | 12/11/2012 | ACA | 2.000 | $568.00 | Institutional Controls | Deed Restrictions | | Review revised deed notice and regulations and draft comments; phone call with B. Ross re: groundwater remedy at site 79 |
| 1140 | 01/10/2012 | ACA | 0.500 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Review annual inspection logs for Site 79 and Site 153 |
| 1141 | 03/28/2012 | ACA | 1.500 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Review Honeywell response to comments on the LTMP and discuss same with K. Hosea |
| 1142 | 07/03/2013 | ACA | 2.500 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Review LTMP and related correspondence, comments and responses; analyze questions for experts Ross and Bell; follow-up calls with experts re: same |
| 1143 | 07/09/2013 | ACA | 1.500 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Correspond with Hosea re: status of past comments on LTMP and reviw history; draft letter to Honeywell re: LTMP revisions |
| 1144 | 07/15/2013 | ACA | 1.000 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Draft letter to Honeywell re: LTMP revisions |
| 1145 | 07/16/2013 | ACA | 0.250 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Letter to Honeywell re: LTMP revisions |
| 1146 | 07/12/2012 | ACA | 0.500 | $568.00 | Long Term Monitoring | Report | | Review 1st Quarter 2012 inspection logs and memo from K. Hosea re: same |
| 1147 | 02/08/2012 | ACA | 1.750 | $568.00 | Reports | Interim Remedial Measures Report | | Review Site 153 S upper segment IRM Report; phone call with K. Hosea re: same |

**Client:   Sites 79 and 153 South**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1148 | 03/06/2012 | ACA | 2.000 | $568.00 | Reports | Interim Remedial Measures Report | | Review IRM report for Site 153 South upper segment; review Bell comments re: same; phone call with K. Hosea re: comments |
| 1149 | 10/16/2013 | ACA | 3.500 | $568.00 | Reports | Interim Remedial Measures Report | | Review October 2013 submission from Honeywell responding to plaintiffs comments of 3/9/12 and review history of comments and documents |
| 1150 | 10/23/2013 | ACA | 0.500 | $568.00 | Reports | Interim Remedial Measures Report | | Phone call with K. Hosea re: review of response to comments and revised report |
| 1151 | 10/28/2013 | ACA | 0.750 | $568.00 | Reports | Interim Remedial Measures Report | | Draft letter to Honeywell re: approval of IRM report; memo to BJT re: same |
| 1152 | 10/29/2013 | ACA | 0.417 | $568.00 | Reports | Interim Remedial Measures Report | | Review sewer protocol provided by J. Clifford; letter to Honeywell re: approval of IRM report |
| 1153 | 10/22/2013 | ERG | 0.083 | $175.00 | Reports | Document/Database Management | | Download IRM documents from Louis Berger SharePoint site for ACA |

**Client:   Sites 79 and 153 South**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Client:  NJCU CD**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1154 | 01/20/2012 | ACA | 0.500 | $568.00 | Soil Remedy | Methane Issues | | Review Honeywell response to methane letter |
| 1155 | 01/27/2012 | ACA | 2.000 | $568.00 | Soil Remedy | Methane Issues | | Review Honeywell response to methane letter and related referenced materials and prepare questions for experts |
| 1156 | 01/30/2012 | ACA | 1.250 | $568.00 | Soil Remedy | Methane Issues | | Phone call with B. Ross re: response to methane letter; phone call with B. Bell re: Honeywell response to methane letter; phone call to G. Flowers re: same |
| 1157 | 01/31/2012 | ACA | 0.417 | $568.00 | Soil Remedy | Methane Issues | | Phone call with G. Flowers re: response to methane letter |
| 1158 | 02/24/2012 | ACA | 1.500 | $568.00 | Soil Remedy | Methane Issues | | Review Honeywell response to methane issues raised; phone call with B. Ross re: methane gas technical call; draft letter to Honeywell re: methane |
| 1159 | 02/27/2012 | ACA | 0.333 | $568.00 | Soil Remedy | Methane Issues | | Draft letter to Honeywell re: methane |
| 1160 | 02/26/2012 | BJT | 0.033 | $772.00 | Soil Remedy | Methane Issues | | Edit letter to def. |
| 1161 | 05/23/2012 | ACA | 0.333 | $568.00 | Soil Remedy | Site Monitoring | | Phone call with B. Ross re: erosion damage and repair observed at NJCU Commercial AOC |
| 1162 | 05/11/2012 | ACA | 0.667 | $568.00 | Soil Remedy | No Further Action Letter | | Review DEP NFA for NJCU |
| 1163 | 05/16/2012 | ACA | 0.500 | $568.00 | Soil Remedy | No Further Action Letter | | Review revised DEP NFA for NJCU |
| 1164 | 02/24/2012 | ACA | 1.167 | $568.00 | Institutional Controls | Notices Under Consent Decree | | Review CD provisions and draft letter to R. Wayne re: notice and other obligations under the CD |
| 1165 | 02/27/2012 | ACA | 0.500 | $568.00 | Institutional Controls | Notices Under Consent Decree | | Draft letter to R. Wayne re: notice and other obligations under the CD |
| 1166 | 02/26/2012 | BJT | 0.083 | $772.00 | Institutional Controls | Notices Under Consent Decree | | Edit letters to NJCU |
| 1167 | 05/01/2013 | ACA | 0.833 | $568.00 | Institutional Controls | Annual Notice | | Review annual notices to stakeholders and changes to NJCU remediation website |
| 1168 | 05/11/2012 | ACA | 0.750 | $568.00 | Institutional Controls | Annual Notice | | Review annual notices to stakeholders and/or utilities |
| 1169 | 04/17/2012 | ACA | 1.000 | $568.00 | Institutional Controls | Deed Restrictions | | Phone call with J. Karpatkin re: deed notices required by the consent decree; review consent decree re: deed notice obligations and deadlines |

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1170 | 04/19/2012 | ACA | 0.500 | $568.00 | Institutional Controls | Deed Restrictions | | Phone call with J. Karpatkin re: deed notices required by the consent decree and completion date of Commercial AOC remedy; review CD re: same |
| 1171 | 04/27/2012 | ACA | 2.250 | $568.00 | Institutional Controls | Deed Restrictions | | Phone call with J. Karpatkin re: revised Deed Notice; review revised document and make notes; review history of deed notice negotioations and CD related to Honeywell's proposed changes to language |
| 1172 | 04/30/2012 | ACA | 0.333 | $568.00 | Institutional Controls | Deed Restrictions | | Confer with CSP re: Honeywell proposed modifications to the Deed Notice |
| 1173 | 04/30/2012 | ACA | 2.167 | $568.00 | Institutional Controls | Deed Restrictions | | Review Honeywell proposed modifications to the Deed Notice; check citations to NJAC and revised block and lot numbers |
| 1174 | 05/01/2012 | ACA | 2.000 | $568.00 | Institutional Controls | Deed Restrictions | | Phone calls with J. Karpatkin re: Honeywell proposed modifications to the Deed Notice; review changes to proposed revisions; phone call with client re: same |
| 1175 | 06/04/2012 | ACA | 0.333 | $568.00 | Institutional Controls | Deed Restrictions | | Correspond with B. Wayne re: status of new deed required by CD |
| 1176 | 06/05/2012 | ACA | 1.333 | $568.00 | Institutional Controls | Deed Restrictions | | Review newly recorded deed |
| 1177 | 06/06/2012 | ACA | 0.333 | $568.00 | Institutional Controls | Deed Restrictions | | Confer with CSP re: the new deed |
| 1178 | 06/06/2012 | ACA | 0.333 | $568.00 | Institutional Controls | Deed Restrictions | | Review correspondence re: Schedule B missing and need to correct and re-record the new deed |
| 1179 | 04/30/2012 | CSP | 0.333 | $772.00 | Institutional Controls | Deed Restrictions | | Confer with ACA re:  proposed changes to deed notice |
| 1180 | 06/06/2012 | CSP | 0.333 | $772.00 | Institutional Controls | Deed Restrictions | | Confer with ACA re:  deed |
| 1181 | 01/04/2013 | ACA | 3.000 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Review LTMP, comments and responses, analyze issues |
| 1182 | 03/02/2012 | ACA | 0.500 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Phone call with B. Ross re: revised LTMP |
| 1183 | 03/27/2012 | ACA | 1.500 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Review revised LTMP |
| 1184 | 03/28/2012 | ACA | 1.500 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Review revised LTMP and discuss same with K. Hosea; review B. Ross comments re same |

**Client:  NJCU CD**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1185 | 04/19/2012 | ACA | 1.750 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Review LTMP and the associated comments and responses and draft letter to Honeywell re comments on Revised LTMP |
| 1186 | 06/06/2013 | ACA | 2.000 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Review history of LTMP comments and responses |
| 1187 | 06/07/2012 | ACA | 0.500 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Phone call with B. Ross re: Honeywell response to comments; provide documents re: same to Ross |
| 1188 | 06/08/2012 | ACA | 1.250 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Review Honeywell response to comments |
| 1189 | 06/19/2012 | ACA | 1.167 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Review Ross comments on Honeywell response to comments |
| 1190 | 06/20/2012 | ACA | 0.750 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Outline position on groundwater triggers and response to Honeywell |
| 1191 | 07/09/2013 | ACA | 0.667 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Phone call with B. Ross re: hydraulic trigger for LTMP |
| 1192 | 07/10/2013 | ACA | 1.000 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Review e-mail from Ross re: hydraulic trigger issue; draft letter to Honeywell re: same |
| 1193 | 07/15/2013 | ACA | 1.000 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Review correspondence from B. Ross re: hydraulic trigger for LTMP; draft letter to Honeywell re same and edit based on Ross comments |
| 1194 | 09/11/2013 | ACA | 0.667 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Phone call with B. Ross re:comments in response to Honeywell response to comments; review revised Ross comments and phone call with Ross re: same; Draft letter to Honeywell re: response to comments |
| 1195 | 10/21/2013 | ACA | 0.333 | $568.00 | Institutional Controls | Long-Term Monitoring Plan | | Phone call with J. Karpatkin re: groundwater trigger and the status of NJCU redevelopment activities; phone call with B. Ross re: same |
| 1196 | 04/19/2012 | BJT | 0.067 | $772.00 | Institutional Controls | Long-Term Monitoring Plan | | Edit letter to def. re plan |
| 1197 | 07/18/2013 | ERG | 0.233 | $175.00 | Institutional Controls | Long-Term Monitoring Plan | | conferred w/ ACA (2 min), prepared typing forms for letters |
| 1198 | 03/28/2012 | ACA | 1.500 | $568.00 | Institutional Controls | Communications with NJCU | | Review correspondence and development RFP from NJCU |
| 1199 | 03/28/2012 | JDP | 0.433 | $175.00 | Institutional Controls | Communications with NJCU | | Arrange NJCU Request for Proposals document for electronic transfer to Carpenter Environmental; confer with ACA re: same |

**Client:  NJCU CD**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1200 | 06/28/2013 | ACA | 2.000 | $568.00 | Long Term Monitoring | Report | | Review annual LTMP report send questions to Ross and Hosea |
| 1201 | 07/01/2013 | ACA | 1.500 | $568.00 | Long Term Monitoring | Report | | Review expert comments and correspondence re: annual report and inspection logs; e-mail re: same |
| 1202 | 07/09/2013 | ACA | 0.333 | $568.00 | Long Term Monitoring | Report | | Phone call with Hose re: comments on annual report and additional comment related to clogged storm sewer |
| 1203 | 07/12/2012 | ACA | 0.500 | $568.00 | Long Term Monitoring | Report | | Review 1st Quarter 2012 inspection logs and memo from K. Hosea re: same |
| 1204 | 07/15/2013 | ACA | 1.000 | $568.00 | Long Term Monitoring | Report | | Review Bell comments re: annual report and discuss with Ross; draft comment letter to Honeywell |
| 1205 | 07/16/2013 | ACA | 0.250 | $568.00 | Long Term Monitoring | Report | | Letter to Honeywell |
| 1206 | 07/17/2012 | ACA | 0.750 | $568.00 | Long Term Monitoring | Report | | Discussion of groundwater issues with B. Ross; review Honeywell response re: additional groundwater evaluation |
| 1207 | 10/22/2012 | ACA | 0.250 | $568.00 | Long Term Monitoring | Report | | Phone call with B. Ross re: Honeywell shallow groundwater evaluation report |
| 1208 | 07/15/2013 | BJT | 0.150 | $772.00 | Long Term Monitoring | Report | | Edit letter to defs. re Annual Monitoring Report; read Bell comments |
| 1209 | 02/19/2013 | ACA | 0.250 | $568.00 | Long Term Monitoring | Contingent System | | Phone call with B. Ross re: Dye test for cap leak |
| 1210 | 02/20/2013 | ACA | 0.667 | $568.00 | Long Term Monitoring | Contingent System | | Review dye test proposal |
| 1211 | 02/21/2013 | ACA | 0.167 | $568.00 | Long Term Monitoring | Contingent System | | Discussion with B. Ross re: comments on Dye Test Proposal and need for on-site observation of work |
| 1212 | 04/10/2012 | ACA | 0.167 | $568.00 | Long Term Monitoring | Contingent System | | Confer with MGW re: Honeywell annual performance rpt and draft ltr to Honeywell re: same |
| 1213 | 04/11/2012 | ACA | 0.767 | $568.00 | Long Term Monitoring | Contingent System | | Phone call with B. Ross re: need to activate the contingency groundwater system; revise and send letter re: same to HW |
| 1214 | 04/23/2012 | ACA | 0.250 | $568.00 | Long Term Monitoring | Contingent System | | Coordinate technical meeting re: hydraulic trigger |

**Client: NJCU CD**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1215 | 04/25/2012 | ACA | 1.250 | $568.00 | Long Term Monitoring | Contingent System | | Prepare for call with Honeywell experts re: evaluation of need to turn on the contingency system and review materials provided by Honeywell for the meeting; phone call meeting with Honeywell experts re: same; follow-up phone call with B. Ross re: same |
| 1216 | 05/01/2013 | ACA | 2.333 | $568.00 | Long Term Monitoring | Contingent System | | Phone calls with B. Ross and O'Connell re: Honeywell memorandum re: dye test results; review October 2012 memo re: water level issue and Honeywell memo re: dye test results and Ross draft response |
| 1217 | 05/02/2013 | ACA | 0.500 | $568.00 | Long Term Monitoring | Contingent System | | Phone calls with B. Ross and O'Connell re: Honeywell memorandum re: dye test results |
| 1218 | 05/03/2013 | ACA | 1.667 | $568.00 | Long Term Monitoring | Contingent System | | Phone call with O'Connell re: Honeywell memorandum re: dye test results; review Ross memo |
| 1219 | 05/28/2013 | ACA | 1.417 | $568.00 | Long Term Monitoring | Contingent System | | Phone call with B. Ross re: Honeywell response to e-mail re: pressure systems causing water levels to rise and the next steps to resolve; develop list of questions and concerns for Ross |
| 1220 | 07/01/2013 | ACA | 1.083 | $568.00 | Long Term Monitoring | Contingent System | | E-mail and follow-up phone call with O'Connell re:comments/questions related to groundwater cap evaluation; phone call with Ross re: same; review e-mail correspondence re same |
| 1221 | 07/16/2013 | ACA | 0.250 | $568.00 | Long Term Monitoring | Contingent System | | Letter to Honeywell |
| 1222 | 07/27/2012 | ACA | 0.500 | $568.00 | Long Term Monitoring | Contingent System | | Phone calls with MGW and B. Ross re: proposal for NJCU |
| 1223 | 08/26/2013 | ACA | 1.000 | $568.00 | Long Term Monitoring | Contingent System | | Review Honeywell response to comments re groundwater level changes and outward gradient; Review Honeywell response to comments on the 2012 Annual LTM report |
| 1224 | 08/28/2013 | ACA | 0.500 | $568.00 | Long Term Monitoring | Contingent System | | Review Ross comments re: Honeywell response to comments re groundwater level changes and outward gradient |
| 1225 | 09/19/2012 | ACA | 0.750 | $568.00 | Long Term Monitoring | Contingent System | | Phone call with B. Ross re: problems with groundwater |
| 1226 | 09/20/2012 | ACA | 0.750 | $568.00 | Long Term Monitoring | Contingent System | | Confer with KLM and CSP re: groundwater infiltration problem |

**Client: NJCU CD**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1227 | 09/20/2012 | ACA | 2.250 | $568.00 | Long Term Monitoring | Contingent System | | Phone call with B. Ross re: problem of groundwater infiltrating the cap area; phone call with K. Hosea re: same; review materials re: installed remedy and monitoring points |
| 1228 | 10/25/2013 | ACA | 0.667 | $568.00 | Long Term Monitoring | Contingent System | | Research the status of NJCU redevelopment activities in the area of the cap and the surface water infiltration area |
| 1229 | 10/30/2013 | ACA | 0.333 | $568.00 | Long Term Monitoring | Contingent System | | Phone call to B. Ross re: need for technical call before commenting on Honeywell proposal to cure groundwater issue; phone call to J. Karpatkin re: setting up a technical call to discuss NJCU redevelopment actions |
| 1230 | 11/07/2012 | ACA | 0.117 | $568.00 | Long Term Monitoring | Contingent System | | Phone call with B. Ross re: impacts of Hurricane Sandy on groundwater at NJCU and proposed date and time for the technical meeting |
| 1231 | 11/08/2012 | ACA | 1.867 | $568.00 | Long Term Monitoring | Contingent System | | Phone call with B. Ross re: potential impacts of Hurricane Sandy and ways to mitigate in the future; review Honeywell submission with evaluation results |
| 1232 | 11/16/2012 | ACA | 1.500 | $568.00 | Long Term Monitoring | Contingent System | | Review Honeywell submissions related to infiltration of water during rainfall events |
| 1233 | 04/11/2012 | BJT | 0.050 | $772.00 | Long Term Monitoring | Contingent System | | Edit plaintiff letter to def. re pump and treat |
| 1234 | 09/20/2012 | CSP | 0.750 | $772.00 | Long Term Monitoring | Contingent System | | Confer KLM and ACA re: GW level monitoring and issues regarding the flow of groundwater outside of the cap |
| 1235 | 02/21/2013 | KLM | 0.083 | $772.00 | Long Term Monitoring | Contingent System | | Read email from Ben Ross; confer with ACA re issues |
| 1236 | 09/20/2012 | KLM | 0.750 | $772.00 | Long Term Monitoring | Contingent System | | Confer CSP and ACA re: groundwater issues following rainfall events at and near the NJCU cap |
| 1237 | 04/02/2012 | MGW | 0.083 | $393.00 | Long Term Monitoring | Contingent System | | Confer with CSP re: NJCU closure report issue identified by B. Ross |
| 1238 | 04/02/2012 | MGW | 1.100 | $393.00 | Long Term Monitoring | Contingent System | | Call from B. Ross re: urgent issue identified in NJCU closure report.  Review comments and draft letter |
| 1239 | 04/03/2012 | MGW | 1.967 | $393.00 | Long Term Monitoring | Contingent System | | Call to B. Ross re: NJCU pump-and-treat issues |
| 1240 | 04/05/2012 | MGW | 2.383 | $393.00 | Long Term Monitoring | Contingent System | | Draft letter re: need to begin pump-and-treat remedy |
| 1241 | 04/06/2012 | MGW | 0.033 | $393.00 | Long Term Monitoring | Contingent System | | Call to B. Ross re: contingent pump-and-treat trigger |

**Client:  NJCU CD**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1242 | 04/09/2012 | MGW | 0.600 | $393.00 | Long Term Monitoring | Contingent System | | Call to B. Ross. Revise letter |
| 1243 | 04/10/2012 | MGW | 0.167 | $393.00 | Long Term Monitoring | Contingent System | | Confer with ACA re: status of issue and letter |
| 1244 | 04/11/2012 | MGW | 0.167 | $393.00 | Long Term Monitoring | Contingent System | | Confer with ACA re: Annual Report No. 3 |
| 1245 | 12/17/2013 | ACA | 4.500 | $568.00 | Long Term Monitoring | Cap Breach | | Phone call with J. Karpatkin and J. Morris re: breach in NJCU cap; phone call with K. Hosea re: same; review consent decree, long-term monitoring plan and deed notice re: development over cap and protections |
| 1246 | 12/18/2013 | ACA | 1.500 | $568.00 | Long Term Monitoring | Cap Breach | | Confer with CSP re: breach in NJCU cap; inform BJT and KLM of same |
| 1247 | 12/18/2013 | ACA | 3.500 | $568.00 | Long Term Monitoring | Cap Breach | | Phone calls with K. Hosea and B. Ross re: breach in NJCU cap and site visit to inspect; analysis of necessary modifications to the consent decree and long-term monitoring plan |
| 1248 | 12/19/2013 | ACA | 0.583 | $568.00 | Long Term Monitoring | Cap Breach | | Confer with CSP re: potential modifications of consent decree and LTMP |
| 1249 | 12/19/2013 | ACA | 2.500 | $568.00 | Long Term Monitoring | Cap Breach | | Phone call with K. Hosea re:site visit to inspect breach and temporary containment; analysis of necessary modifications to the consent decree and long-term monitoring plan |
| 1250 | 12/18/2013 | CSP | 1.050 | $772.00 | Long Term Monitoring | Cap Breach | | Confer with ACA re: cap breech, consent decree provisions and long-term monitoring |
| 1251 | 12/18/2013 | KLM | 0.117 | $772.00 | Long Term Monitoring | Cap Breach | | Confer with ACA re: breach in NJCU cap |
| 1252 | 03/27/2012 | ACA | 3.000 | $568.00 | Reports | Remedial Action Report | | Review RAR |
| 1253 | 03/28/2012 | ACA | 3.000 | $568.00 | Reports | Remedial Action Report | | Review RAR and discuss same with K. Hosea; review B. Ross comments on RAR |
| 1254 | 04/11/2012 | ACA | 0.250 | $568.00 | Reports | Remedial Action Report | | Phone call with B. Ross re: comments on the RAR |
| 1255 | 04/19/2012 | ACA | 1.750 | $568.00 | Reports | Remedial Action Report | | Review RAR and expert comments; draft letter to Honeywell re: same |

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1256 | 05/02/2012 | ACA | 1.500 | $568.00 | Reports | Remedial Action Report | | Phone call with K. Hosea re: NJCU RAR comments; review memo from K. Hosea re: same; Phone call with B. Ross re: NJCU RAR comments; draft e-mail to J. Karpatkin re: comments on RAR |
| 1257 | 05/03/2012 | ACA | 1.000 | $568.00 | Reports | Remedial Action Report | | Draft letter re: comments on NJCU RAR |
| 1258 | 05/04/2012 | ACA | 0.750 | $568.00 | Reports | Remedial Action Report | | Comments on RAR |
| 1259 | 05/09/2012 | ACA | 1.000 | $568.00 | Reports | Remedial Action Report | | Review Honeywell response to RAR comments |
| 1260 | 05/15/2012 | ACA | 1.000 | $568.00 | Reports | Remedial Action Report | | Review and assess Honeywell response to comments on the RAR |
| 1261 | 06/20/2012 | ACA | 1.750 | $568.00 | Reports | Remedial Action Report | | Outline issues to respond to in Honeywell response to comments re: Remedial Action Report |
| 1262 | 06/25/2012 | ACA | 1.500 | $568.00 | Reports | Remedial Action Report | | Review RAR and expert comments and draft letter to Honeywell re: same |
| 1263 | 08/09/2012 | ACA | 0.250 | $568.00 | Reports | Remedial Action Report | | Phone call with J. Karpatkin re: Honeywell response to comments on the NJCU RAR |
| 1264 | 08/13/2012 | ACA | 0.500 | $568.00 | Reports | Remedial Action Report | | Review revised App. L to the NJCU RAR and e-mail to J. Karpatkin re: same |
| 1265 | 09/27/2012 | ACA | 4.000 | $568.00 | Reports | Remedial Action Report | | Review final RAR |
| 1266 | 05/03/2012 | BJT | 0.050 | $772.00 | Reports | Remedial Action Report | | Edit e-mail to def. re NJCU RAR |
| 1267 | 03/26/2012 | LLC | 0.600 | $175.00 | Reports | Remedial Action Report | | Document/Database Management of RAR report materials |
| 1268 | 03/28/2012 | LLC | 1.600 | $175.00 | Reports | Remedial Action Report | | Document/Database Management of RAR report materials |

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| | | | | | | | | |

**Client:  SA 5 Groundwater**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Description |
|-----|------|------|------|------|----------|-------------|-------------|
| 1269 | 01/23/2013 | ACA | 0.667 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Confer with MGW re: institutional control enforcement issues |
| 1270 | 01/24/2013 | ACA | 0.333 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Confer with MGW re:NJAC deed notice and remedial action permit obligations |
| 1271 | 02/01/2012 | ACA | 0.167 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Phone call with B. Ross re: additional groundwater data response |
| 1272 | 02/02/2012 | ACA | 0.750 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Review additional groundwater report response from Honeywell |
| 1273 | 02/07/2012 | ACA | 0.833 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Confer with CSP re: shallow groundwater report and possible remedy |
| 1274 | 02/09/2012 | ACA | 1.750 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Analyze possibility of institutional control and monitoring remedy for contaminated groundwater on Site 117 |
| 1275 | 02/13/2012 | ACA | 0.500 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Phone call with B. Ross re: analysis of possible remedies and questions regarding Honeywell position as to extent of shallow groundwater contamination |
| 1276 | 04/11/2013 | ACA | 0.533 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Confer with MGW re: Honeywell response to comments |
| 1277 | 07/12/2012 | ACA | 0.250 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Review correspondence from DEP |
| 1278 | 10/08/2013 | ACA | 0.333 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Confer with MGW re: how to respond to Honeywell as to worker trainging manual and deed notice institutional control issues |
| 1279 | 10/10/2013 | ACA | 0.517 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Confer with CSP re: Honeywell response to comments re: proposed remedy and institutional control issues |
| 1280 | 10/16/2013 | ACA | 0.417 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Confer with MGW re: deed notice, worker training manual and other institutional controls |
| 1281 | 10/21/2013 | ACA | 0.083 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Ph call w J. Karpatkin re: status of plaintiffs response as to IC issues |
| 1282 | 10/23/2012 | ACA | 0.600 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Confer with MGW re: response to summary report |
| 1283 | 11/08/2012 | ACA | 0.283 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | Confer with MGW re analysis of issues and impacts to site from Hurricane Sandy |

**Client:  SA 5 Groundwater**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1284 | 11/26/2012 | ACA | 0.333 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with MGW re: property ownership and institutional controls |
| 1285 | 11/28/2012 | ACA | 0.917 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with BJT, CSP, KLM and MGW re: institutional control issues related to remedy |
| 1286 | 01/29/2013 | BJT | 0.417 | $772.00 | Groundwater Remedy | Shallow Groundwater Report | | Edit letter to Special Master re monitoring and institutional controls |
| 1287 | 01/30/2013 | BJT | 0.283 | $772.00 | Groundwater Remedy | Shallow Groundwater Report | | Read Ross comments on monitoring; edit letter to Fields |
| 1288 | 02/02/2013 | BJT | 0.333 | $772.00 | Groundwater Remedy | Shallow Groundwater Report | | Edit letters to Fields and Special Master re monitoring |
| 1289 | 05/31/2013 | BJT | 0.133 | $772.00 | Groundwater Remedy | Shallow Groundwater Report | | Edit letter to SM re SA5 Shallow Groundwater |
| 1290 | 11/28/2012 | BJT | 0.750 | $772.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with CSP, KLM, ACA, MGW |
| 1291 | 02/07/2012 | CSP | 0.833 | $772.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re:  Shallow groundwater report, comments and possible remedy |
| 1292 | 10/10/2013 | CSP | 0.517 | $772.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with  ACA  re:  response to Honeywell  on needed IC |
| 1293 | 11/28/2012 | CSP | 0.917 | $772.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with BJT, KLM, ACA and MGW re: scope of remedy sought, specific controls and strategy of seeking them from the parties involved |
| 1294 | 01/30/2013 | KLM | 0.083 | $772.00 | Groundwater Remedy | Shallow Groundwater Report | | Review MGW comments to draft letter to Special Master re Site 117 shallow groundwater; draft email to ACA re same |
| 1295 | 06/03/2013 | KLM | 0.167 | $772.00 | Groundwater Remedy | Shallow Groundwater Report | | Review letter to Special Master re elements of remedial order |
| 1296 | 11/28/2012 | KLM | 0.917 | $772.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with BJT, CSP, MGW & ACA re plaintiffs' position on institutional controls for shallow groundwater on Home Depot site |
| 1297 | 02/04/2013 | LLC | 0.883 | $175.00 | Groundwater Remedy | Shallow Groundwater Report | | Proofread letters of February 4, 2013, contact Flaster Greenberg for new contact information |
| 1298 | 01/21/2013 | MGW | 0.750 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Draft letter re: SA 5 groundwater long-term monitoring and institutional controls.  Review consent decree for obligations and review provisions. |

**Client:  SA 5 Groundwater**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1299 | 01/22/2013 | MGW | 2.000 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Review indemnity agreement, NFA, and deed notice. Draft letter re: groundwater long-term monitoring and institutional controls |
| 1300 | 01/23/2013 | MGW | 0.650 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: Jersey City Fields dismissal. Confer with ACA re: alternatives to consent decree for imposing obligations |
| 1301 | 01/24/2013 | MGW | 0.267 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: regulations |
| 1302 | 01/24/2013 | MGW | 4.333 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Draft letter. Review regulations. Draft letter to Jersey City Fields attorney |
| 1303 | 01/25/2013 | MGW | 0.100 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Review changes to letter |
| 1304 | 01/30/2013 | MGW | 0.700 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Review and revise letters as edited |
| 1305 | 03/21/2013 | MGW | 0.250 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Review Arnold & Porter correspondence |
| 1306 | 04/11/2013 | MGW | 0.500 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: response |
| 1307 | 04/11/2013 | MGW | 1.250 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Review our letter and Honeywells response |
| 1308 | 05/22/2013 | MGW | 2.167 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Draft letter responding to comments on remedy proposal |
| 1309 | 05/23/2013 | MGW | 0.917 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Draft letter responding to comments on remedy proposal |
| 1310 | 09/12/2013 | MGW | 0.333 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: response to correspondence |
| 1311 | 09/12/2013 | MGW | 0.667 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | | Review correspondence from Arnold & Porter. Review previous correspondence for areas of agreement and disagreement |
| 1312 | 10/08/2013 | MGW | 0.317 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: response to Honeywell comments on shallow groundwater proposal |
| 1313 | 10/15/2012 | MGW | 0.167 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: Home Depot site groundwater issues |
| 1314 | 10/16/2013 | MGW | 0.417 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: response to Honeywell |
| 1315 | 10/23/2012 | MGW | 0.583 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: Home Depot shallow groundwater issues |
| 1316 | 11/26/2012 | MGW | 0.333 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: institutional controls and property ownership |

**Client:  SA 5 Groundwater**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1317 | 11/26/2012 | MGW | 2.750 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Review documents; review Ross draft comments. Review of NJCU CD for types of institutional controls |
| 1318 | 11/28/2012 | MGW | 0.417 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Review notes in preparation for meeting. Emails to/from B. Ross re: comments and issues |
| 1319 | 11/28/2012 | MGW | 0.917 | $393.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with BJT, CSP, KLM, and ACA re: institutional controls and approach to negotiation |
| 1320 | 12/19/2013 | MGW | 0.583 | $568.00 | Groundwater Remedy | Shallow Groundwater Report | | Draft response to Honeywell |

**Client:  SA 5 Groundwater**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|

**Client:  SA 5-7 Fin. Assurances**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Description |
|-----|------|------|------|------|----------|-------------|-------------|
| 1321 | 03/15/2012 | ACA | 0.383 | $568.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Confer with MGW re: conformance of review and approval provisions to the requirements of the consent decrees |
| 1322 | 02/08/2012 | BJT | 0.133 | $772.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Edit 2nd Amended Consent Order; confer with MGW |
| 1323 | 03/21/2012 | BJT | 0.350 | $772.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Edit cover letter to Special Master |
| 1324 | 05/16/2012 | CAN | 0.917 | $175.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Proofread the Second Amended Consent Order |
| 1325 | 02/07/2012 | CSP | 1.133 | $772.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Review changes to amended GFAO |
| 1326 | 03/23/2012 | CSP | 0.150 | $772.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Review cover letter and modified language in order |
| 1327 | 04/10/2012 | CSP | 0.017 | $772.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Confer with MGW re:  Honeywell objection to Site 163 language and checking the order to see if any reference to Site 163 |
| 1328 | 02/03/2012 | MGW | 1.750 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Review proposed Honeywell amendments to GFAO; revise GFAO |
| 1329 | 02/07/2012 | MGW | 0.800 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Draft email to CSP explaining changes to 2d Amended GFAO.  Revise GFAO |
| 1330 | 02/08/2012 | MGW | 0.417 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Final review and draft cover email from 2d Amended Global Financial Assurances |
| 1331 | 02/09/2012 | MGW | 0.483 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Revise cover email for Second Amended Global Financial Assurances Order |
| 1332 | 02/10/2012 | MGW | 0.250 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Call from J. Karpatkin re: questions about amendments to AGFAO |
| 1333 | 02/13/2012 | MGW | 0.167 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Call from J. Karpatkin re: 2d Amended Global Financial Assurances Order |
| 1334 | 02/28/2012 | MGW | 0.167 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | Confer with CSP re: steps for moving forward with 2d Amended Global Financial Assurances Order |

**Client:  SA 5-7 Fin. Assurances**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1335 | 03/14/2012 | MGW | 0.200 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | | Revise 2d Amended Global Financial Assurances Order in order to account for Honeywell concerns |
| 1336 | 03/15/2012 | MGW | 0.400 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | | Confer with ACA re: revisions of 2d Amended Global Financial Assurances Order in order to account for Honeywell concerns |
| 1337 | 03/15/2012 | MGW | 0.900 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | | Draft cover letter to accompany 2d Amended Global Financial Assurances Order, explaining changes made and reasons |
| 1338 | 03/22/2012 | MGW | 0.733 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | | Draft cover letter re: changes |
| 1339 | 03/23/2012 | MGW | 0.167 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | | Confer with CSP re: revisions to order as requested by Honeywell |
| 1340 | 03/23/2012 | MGW | 0.767 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | | Call to J. Karpatkin re: 2d Amended Global Financial Assurances Order.  Revise order and cover letter per our conversation |
| 1341 | 03/26/2012 | MGW | 0.417 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | | Review edits to letter re: 2d Amended Global Financial Assurances Order.  Final readthrough of same |
| 1342 | 04/10/2012 | MGW | 0.083 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | | Review 2d Amended Global Fianncial Assurances Order for any reference to Colonial Concrete (Site 163) |
| 1343 | 05/03/2012 | MGW | 1.650 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | | Finalize 2d Amended Global Financial Assurances Order and prepare cover letter.  Call to J. Noble McDonnell re: filing substitution papers |
| 1344 | 05/16/2012 | MGW | 1.533 | $393.00 | Financial Assurances | Second Amended Global Financial Assurances Order | | Finalization and final read-through of order and cover letter |
| 1345 | 03/19/2012 | BJT | 0.267 | $772.00 | Long-Term Financial Assurances | Long-Term Groundwater Financial Assurances | | Edit letter to Special Master re deference of issue |
| 1346 | 03/16/2012 | CSP | 0.383 | $772.00 | Long-Term Financial Assurances | Long-Term Groundwater Financial Assurances | | Review letter to Special Master |
| 1347 | 03/27/2012 | KLM | 0.150 | $772.00 | Long-Term Financial Assurances | Long-Term Groundwater Financial Assurances | | Read 3/26/12 letter to Special Master from MGW |
| 1348 | 03/26/2012 | LLC | 0.600 | $175.00 | Long-Term Financial Assurances | Long-Term Groundwater Financial Assurances | | Proofread letter re Long-Term Groundwater Financial Assurances |

**Client:  SA 5-7 Fin. Assurances**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1349 | 01/17/2012 | MGW | 0.883 | $393.00 | Long-Term Financial Assurances | Long-Term Groundwater Financial Assurances | | Review past letters for current status of dispute re: long-term groundwater financial assurances |
| 1350 | 02/10/2012 | MGW | 2.000 | $393.00 | Long-Term Financial Assurances | Long-Term Groundwater Financial Assurances | | Draft letter re: remaining differences on long-term groundwater financial assurances |
| 1351 | 02/13/2012 | MGW | 1.733 | $393.00 | Long-Term Financial Assurances | Long-Term Groundwater Financial Assurances | | Draft letter re: outstanding differences between parties' estimates |
| 1352 | 02/23/2012 | MGW | 0.700 | $393.00 | Long-Term Financial Assurances | Long-Term Groundwater Financial Assurances | | Draft letter re: long-term groundwater financial assurances and remaining differences between the parties |
| 1353 | 03/02/2012 | MGW | 0.833 | $393.00 | Long-Term Financial Assurances | Long-Term Groundwater Financial Assurances | | Draft letter re: outstanding differences between parties on long-term groundwater financial assurances |
| 1354 | 03/12/2012 | MGW | 0.583 | $393.00 | Long-Term Financial Assurances | Long-Term Groundwater Financial Assurances | | Draft letter re: remaining differences in long-term groundwater financial assurances |
| 1355 | 03/14/2012 | MGW | 2.600 | $393.00 | Long-Term Financial Assurances | Long-Term Groundwater Financial Assurances | | Draft letter responding re: long-term groundwater financial assurances |
| 1356 | 03/16/2012 | MGW | 0.250 | $393.00 | Long-Term Financial Assurances | Long-Term Groundwater Financial Assurances | | Revise letter per CSP request |
| 1357 | 03/26/2012 | MGW | 0.800 | $393.00 | Long-Term Financial Assurances | Long-Term Groundwater Financial Assurances | | Revise letter pursuant to edits and final readthrough of letter re: long-term groundwater financial assurances |

**Client:  SA 5-7 Fin. Assurances**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Client:  SA 5-7 Gen'l Matters**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|
| 1358 | 07/24/2013 | ACA | 0.500 | $568.00 | Compliance Monitoring | Site Visits | E-mail to S. Jackson re: upcoming site visit; e-mail to J. Farrell |
| 1359 | 07/29/2013 | ACA | 0.250 | $568.00 | Compliance Monitoring | Site Visits | Phone call with K. Hosea re: site visit |
| 1360 | 08/06/2013 | ACA | 2.000 | $568.00 | Compliance Monitoring | Site Visits | Site visit to SA6 and 7 with Special Master, Honeywell and Jersey City representatives |
| 1361 | 10/28/2013 | ACA | 1.000 | $568.00 | Institutional Controls | Notices Under Consent Decree | Review annual public notification updates for SA5-7 |
| 1362 | 11/21/2013 | ACA | 0.250 | $568.00 | Long Term Monitoring | Groundwater Monitoring | Discussion with K. Hosea re: review of the Integrated Groundwater Monitoring Plan |
| 1363 | 11/11/2013 | KLM | 0.083 | $772.00 | Long Term Monitoring | Groundwater Monitoring | Review Honeywell integrated groundwater sampling plan |
| 1364 | 01/12/2012 | ACA | 0.333 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | Phone call with B. Ross re: technical call |
| 1365 | 01/12/2012 | ACA | 0.333 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | Confer with MGW re: issues for Special Master meeting |
| 1366 | 01/13/2012 | ACA | 0.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | Confer with BJT, CSP, KLM, and MGW re: issues for Special Master meeting |
| 1367 | 01/13/2012 | ACA | 1.333 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | Review status of each site and remedy to prepare for Jan. Special Master all-parties meeting; prepare for meeting with BJT, CSP, KLM, and MGW |
| 1368 | 01/15/2013 | ACA | 0.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | Discussion with experts re: availbility for modified meeting time; instruct support staff in modifying travel arrangements |
| 1369 | 01/16/2013 | ACA | 0.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | Review Progress reports and prepare list of open issues |
| 1370 | 01/17/2013 | ACA | 0.800 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | Confer with BJT, CSP, KLM and MGW re: issues for the All-parties meeting |
| 1371 | 01/17/2013 | ACA | 1.250 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | Review status of sites and issues to prepare for all-parties meeting; phone call with B. Ross re: SM meeting issues and advance technical call |
| 1372 | 02/09/2012 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | Phone call with B. Ross re: pre-all parties meeting technical call and follow-up e-mail to B. Hague; review status of outstanding documents |

**Client:  SA 5-7 Gen'l Matters**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1373 | 02/10/2012 | ACA | 3.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agenda and prepare for issues to be discussed; review status of all CDs, outstanding documents and technical issues |
| 1374 | 02/13/2012 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Determine previous outreach to DEP re: attendance at Special Master meetings |
| 1375 | 02/13/2012 | ACA | 2.583 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: all-parties meeting agenda items and status of all sites and CD compliance |
| 1376 | 02/13/2013 | ACA | 2.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review Honeywell monthly progress reports; review status of remediations and open issues |
| 1377 | 02/14/2012 | ACA | 0.833 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone call with Riverkeeper re: all-parties meeting issues; review monthly progress report for SA6 North and South |
| 1378 | 02/14/2013 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone calls to experts Ross, Bell and O'Connell re: issues for the all-parties meeting; prepare for meeting with BJT, CSP, KLM and MGW |
| 1379 | 02/14/2013 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: Special Master meeting issues |
| 1380 | 02/15/2013 | ACA | 0.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agenda items; phone call to B. Ross re: update from technical call |
| 1381 | 03/09/2012 | ACA | 2.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review status of all sites and prepare for March all-parties meeting |
| 1382 | 03/12/2012 | ACA | 1.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of remedies and issues at each site |
| 1383 | 03/12/2012 | ACA | 1.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agenda for March all-parties meeting; review Honeywell monthly progress reports; prepare for meeting with team |
| 1384 | 03/13/2012 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Prepare for the March all-parties meeting with/ KLM and B. Ross |
| 1385 | 03/18/2013 | ACA | 1.833 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of sites and remedies and issues on the all-parties meetings agendas |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1386 | 03/18/2013 | ACA | 3.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Prepare for with BJT, CSP, KLM and MGW re: status of sites and remedies and issues on the all-parties meetings agendas; review Honeywell status reports; review agendas; review Special Master Status Report 53; phone calls with experts Ross and Hosea re: same |
| 1387 | 04/13/2012 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review status of all sites and remedies and prepare for all-parties meeting; review Honeywell monthly status report, meeting agenda and action list |
| 1388 | 04/15/2013 | ACA | 1.467 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: Special Master meeting issues, agenda and status of sites; confer with/ KLM re: phone call with B. Ross re: mass removal issues |
| 1389 | 04/15/2013 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review reports and agendas; review status of sites and issues on agenda; prepare for in-house meeting |
| 1390 | 04/16/2012 | ACA | 1.667 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of sites and remedies and issues for the all-parties meeting |
| 1391 | 04/16/2012 | ACA | 3.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review information from K. Hosea and B. Ross re: pre all parties meeting technical call; Prepare for meeting with BJT, CSP, KLM and MGW re: all-parties meeting; review documents related to sediments, annual groundwater report, and discharge to PVSC issues |
| 1392 | 04/16/2013 | ACA | 0.133 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM re: additional information from Ross re: mass removal GWET well concerns |
| 1393 | 04/16/2013 | ACA | 1.667 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review notes and issues for meeting not on agenda; phone call with B. Ross re; groundwater issues related to mass removal |
| 1394 | 05/09/2012 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review status of each site and prepare for the May all-parties meeting |
| 1395 | 05/10/2012 | ACA | 0.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone call with K. Hosea re: status of sites and issues for the technical call and/or all-parties meeting |
| 1396 | 05/10/2012 | ACA | 1.583 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: issues for May all-parties meeting |
| 1397 | 05/10/2012 | ACA | 3.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone calls with K. Hosea and B. Ross re: issues for the all-parties meeting; prepare for the May all-parties meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1398 | 05/14/2013 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone calls with Ross and Hosea re: PVSC force main issue for technical call; phone calls to Matsikoudis and Fanicullo re; attendance at May 21 meeting |
| 1399 | 05/15/2013 | ACA | 4.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review status of each site and remedy; Review Honeywell progress reports; phone call to Ross re: groundwater issues and in-situ status; phone call with Bell re: Force main issue; review design for hydraulic wall and force main issue |
| 1400 | 05/16/2013 | ACA | 1.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM and MGW re: status of sites, action items, and topics for discussion at May all-parties meeting; Confer with MGW re: discussion with Ross re: SA7 groundwater issues; confer with KLM re: post-technical call discussions with Ross and Bell |
| 1401 | 05/16/2013 | ACA | 3.550 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review status of action items from April 3013 conference call; phone call with K. Hosea re same; Phone calls with Ross and Bell re: Technical call |
| 1402 | 05/20/2013 | ACA | 3.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review notes and comments on open issues; phone calls with Ross and Hosea |
| 1403 | 06/12/2013 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review Honeywell monthly report; review status of each site and remedy and assess open issues to discuss/resolve at all-parties meeting |
| 1404 | 06/13/2013 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and CSP re: status of site, issues to discuss at all-parties meeting and open design issues |
| 1405 | 06/18/2012 | ACA | 1.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: issues for the all-parties meeting; confer with MGW re:groundwater remediation issues |
| 1406 | 06/18/2012 | ACA | 3.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review status of remediations and open issues; prepare for all-parties meeting |
| 1407 | 06/19/2012 | ACA | 1.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Prepare for all-parties meeting with experts and KLM |
| 1408 | 07/11/2012 | ACA | 1.250 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review status of sites and issues for the July all-parties meeting |
| 1409 | 07/12/2012 | ACA | 0.433 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW; discuss potential groundwater issues with MGW |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1410 | 07/12/2012 | ACA | 1.700 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Prep for meeting with BJT, CSP, KLM and MGW; phone call with B. Ross re: monthly technical call with Honeywell; Phone calls with K. O'Connell and J. Rogers re: comment scheduling issues; Phone call call with K. Hosea re: technical issues for all-parties meeting |
| 1411 | 07/13/2012 | ACA | 1.433 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW to review remedies status and discuss issues for the all-parties meeting |
| 1412 | 07/13/2012 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review Honeywell progress reports, all-parties meeting agendas, and the all-parties action list in preparation for the all-parties meeting |
| 1413 | 07/16/2012 | ACA | 2.250 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Prepare for meeting |
| 1414 | 07/17/2012 | ACA | 1.250 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Discussion of groundwater and in-situ issues with B. Ross and KLM; prep for meeting |
| 1415 | 07/22/2013 | ACA | 1.650 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of sites and issues on Special Master meetings agendas |
| 1416 | 07/25/2013 | ACA | 1.583 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Meet with BJT, CSP, KLM and MGW re: all-parties meeting discussion, issues resolved and follow-up work and issues to address |
| 1417 | 08/14/2013 | ACA | 2.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review monthly status reports; review agenda; review staus of each site and open issues |
| 1418 | 08/15/2013 | ACA | 2.633 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Meet with BJT, CSP, KLM and MGW re: status of remediations at each site and topics on Special Master meeting agenda; phone call calls with B. Ross re: groundwater  and mass removal issues; phone call with B. Bell re: barrier wall issue and potential future remedy in area |
| 1419 | 08/16/2012 | ACA | 2.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review Honeywell monthly progress reports; review agenda; review status of each site and remedy |
| 1420 | 08/17/2012 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Prepare for and meet with BJT, CSP, and KLM re: meeting agenda and issues |

**Client:  SA 5-7 Gen'l Matters**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1421 | 08/17/2012 | ACA | 1.117 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone call with B. Bell re: WWTP relocation issues; discuss same with KLM; phone call to B. Ross re: open groundwater issues |
| 1422 | 09/13/2013 | ACA | 2.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review Special Master agendas; review Honeywell progress reports; review status of all sites and issues |
| 1423 | 09/14/2012 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer BJT, CSP, KLM re: status of sites and issues for all-parties meeting |
| 1424 | 09/14/2012 | ACA | 2.250 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review submittals, progress reports, agends and status of each site to prepare for the all-parties meeting |
| 1425 | 09/16/2013 | ACA | 0.867 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of sites and remediaes and issues for all-parties meeting discussion |
| 1426 | 09/17/2012 | ACA | 0.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and MGW re: issues on the all-parties meeting agenda |
| 1427 | 09/17/2013 | ACA | 2.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Discussion with B. Ross re: groundwater issues, Honeywell proposed integrated groundwater monitoring, and in-situ issues |
| 1428 | 10/08/2013 | ACA | 0.333 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with MGW re:status of SA7 issues and discussions with Ross and Hosea |
| 1429 | 10/08/2013 | ACA | 0.333 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone calls with Ross and Hosea re: technical call and issues for the all-parties meeting |
| 1430 | 10/10/2013 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review status of each site and technical issues related to the remedies to prepare for October all-parties meeting |
| 1431 | 10/10/2013 | ACA | 1.083 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM and MGW re: status of each site and issues for discussion at all-parties meeting |
| 1432 | 10/11/2012 | ACA | 0.883 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone call with B. Ross re: pre-meeting technical call; discuss same with MGW |
| 1433 | 10/15/2012 | ACA | 2.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agenda for October meeting, review Honeywell progress report 52; review status of each site and open issues; phone call with B. Ross re: groundwater issues |
| 1434 | 10/15/2012 | ACA | 2.250 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: issues for the October all-parties meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1435 | 10/15/2013 | ACA | 0.250 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer w KLM re: additional issues re: monthly status reports and agenda issues |
| 1436 | 10/15/2013 | ACA | 0.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review notes and phone calls with Ross and Hosea re; comments on monthly status reports |
| 1437 | 10/16/2012 | ACA | 0.250 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM re: sediment and mass removal issues |
| 1438 | 10/16/2012 | ACA | 0.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone calls with K. Hosea and B. Ross re: sediment, and mass removal issues |
| 1439 | 11/09/2012 | ACA | 1.200 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone calls with S. Jackson re: need to change the meeting date; follow-up phone calls to Hosea, Bell and Ross re: same |
| 1440 | 11/14/2012 | ACA | 1.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agendas for all-parties meeting; review Honeywell monthly progress reports and status of remedial activities and submissions |
| 1441 | 11/15/2012 | ACA | 0.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone calls with B. Ross and K. Hosea re: status of remedies and issues for all parties meeting |
| 1442 | 11/15/2012 | ACA | 1.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of sites and remediations and issues on the all-parties meeting agenda |
| 1443 | 11/16/2012 | ACA | 2.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review consolidated LTMP submission and relevant CD provisions; review Honeywell submission re:GWET and bedrock pumping wells |
| 1444 | 11/18/2013 | ACA | 1.633 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer w MGW and KLM re: issues and topics for Novemebr all-parties meeting |
| 1445 | 11/18/2013 | ACA | 2.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agendas, SM reports, Honeywell status reports, and status of remedy and issues at each site; phone calls with Ross and Hosea re: tech call and monthly reporting issues |
| 1446 | 11/19/2012 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Prepare for all-parties meeting; review Honeywell submissions; review action list and agendas |
| 1447 | 11/19/2012 | ACA | 3.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Prepare for all-parties meeting; review Honeywell submissions; review action list and agendas; review materials related to groundwater issues to be discussed |

**Client:   SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1448 | 11/19/2013 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Discussion on train with B. Ross and KLM re: meeting issues |
| 1449 | 11/20/2012 | ACA | 2.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Meet with Ross and KLM re: all-parties meeting and groundwater issues |
| 1450 | 12/12/2013 | ACA | 0.933 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone call from S. Egnaczyk re: action items for agenda and responsive e-mail re: same; review open issues and status of each site |
| 1451 | 12/12/2013 | ACA | 1.183 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and MGW re: open issues and status of each site |
| 1452 | 12/13/2013 | ACA | 0.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review meeting agenda and progress reports and referenced materials |
| 1453 | 12/14/2012 | ACA | 0.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone call calls with Ross and Hosea re: status of site issues |
| 1454 | 12/16/2013 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone call with J. Karpatkin re: open issues; phone call with B. Ross re: mass removal and L-well groundwater issues; phone call with K. Hosea re: progress report; correspond with MGW re: SA7 issues on agenda; review incident report from J. Morris |
| 1455 | 12/17/2012 | ACA | 0.967 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of issues and remedy at each site |
| 1456 | 12/17/2012 | ACA | 2.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agenda and progress reports; review status of issues and remedy at each site; phone call with B. Ross re: status of groundwater issues |
| 1457 | 12/17/2013 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review materials for all-parties meeting |
| 1458 | 12/18/2012 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Phone call calls with K. Hosea re: site issues and Sediment Remedy machinery accident; phone call with B. Bell re: sediment remedy; review accident info and Special Master additional agenda items |
| 1459 | 01/13/2012 | BJT | 0.750 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, MGW and ACA |
| 1460 | 01/17/2013 | BJT | 0.800 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, MGW and ACA |
| 1461 | 02/13/2012 | BJT | 2.583 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, ACA, MGW |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1462 | 02/14/2013 | BJT | 1.000 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, MGW, ACA re Special Masters meeting |
| 1463 | 03/12/2012 | BJT | 1.667 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, ACA, MGW |
| 1464 | 03/18/2013 | BJT | 1.817 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, ACA, MGW |
| 1465 | 04/15/2013 | BJT | 1.167 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, ACA, CSP & MGW |
| 1466 | 04/16/2012 | BJT | 1.667 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, ACA, MGW |
| 1467 | 05/10/2012 | BJT | 1.583 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, ACA, MGW re agenda |
| 1468 | 05/16/2013 | BJT | 1.167 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, ACA, MGW |
| 1469 | 06/18/2012 | BJT | 1.217 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, MGW, ACA |
| 1470 | 07/13/2012 | BJT | 1.450 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, MGW, ACA re agenda |
| 1471 | 07/22/2013 | BJT | 1.650 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, ACA, MGW |
| 1472 | 08/15/2013 | BJT | 1.633 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KM, AA, MW, NS |
| 1473 | 08/17/2012 | BJT | 0.817 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, ACA |
| 1474 | 08/20/2012 | BJT | 0.583 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, MGW, ACA |
| 1475 | 09/14/2012 | BJT | 1.400 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, ACA, MGW |
| 1476 | 09/16/2013 | BJT | 0.833 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KM, AA, MW |
| 1477 | 10/15/2012 | BJT | 2.250 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, MGW and ACA re 10/16 Special Masters meeting |
| 1478 | 11/15/2012 | BJT | 0.750 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP. KLM, ACA and MGW |
| 1479 | 12/17/2012 | BJT | 0.800 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, ACA, MGW re agenda |
| 1480 | 01/13/2012 | CSP | 0.750 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: issues for the upcoming meeting including Amended GFAO, confirmation sampling after meeting with NJDEP, latest doc on pipeline treatability and review of contractor documents |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1481 | 01/17/2013 | CSP | 0.800 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re:  issues for meeting on 1/22/2013 particularly Open Space Design Standards |
| 1482 | 02/13/2012 | CSP | 2.583 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re:  Amended GFAO comments from Honeywell, sediments and potential meeting with COE, deep groundwater status, SA 5 shallow groundwater position and timing on comments, and proposed SA 6N-S schedule |
| 1483 | 02/14/2013 | CSP | 1.000 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re:  issues for upcoming meeting |
| 1484 | 03/12/2012 | CSP | 1.667 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re:  financial assurances, sediments, SA 5 shallow GW, NJCU GWmonitoring and trigger for pump and treat, Site 163 status, SA 6N issues |
| 1485 | 03/13/2012 | CSP | 0.233 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and ACA re:  whether June date for 100% design would work and how long we would need for review -- Text message to KLM and ACA re:  further thoughts on length of our review |
| 1486 | 03/18/2013 | CSP | 1.817 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re:  issues to prep for meeting |
| 1487 | 04/15/2013 | CSP | 1.117 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re:  sediments, source control and issues with reductant, Connell Foley letter re:  potential confict and misunderstanding of issues for Fisk Street Homes, SA 5 shallow groundwater response to comments and status of issues for SA6N and S. |
| 1488 | 04/16/2012 | CSP | 1.667 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re:  financial assurances status, sediments upcoming review and timing, NJCU groundwater, Site 153 reports, SA6N 100% design and OSDS, SA 6 S schedule and timing for 100% design |
| 1489 | 05/10/2012 | CSP | 1.583 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re:  housing-related project, river-related projects, RAR for NJCU, new deed for NJCU, Site 163 status and fees |
| 1490 | 06/13/2013 | CSP | 1.500 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and ACA re:  100% design issues and NJCU status |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1491 | 06/18/2012 | CSP | 1.217 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: sediments issues, docket problem, review of design docs for 6S and 6 N, site 163, NJCU groundwater status |
| 1492 | 07/12/2012 | CSP | 0.250 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: issues for upcoming meeting |
| 1493 | 07/13/2012 | CSP | 1.450 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: deep groundwater monitoring data, SA 5 issue status, SA 6N 100% design and approval process, delay in utility excavation due to Rte 440 construction, scheduling orders |
| 1494 | 07/22/2013 | CSP | 1.650 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: deep groundwater issues, sediment and BEP issues, SA6N barrier wall movement |
| 1495 | 08/15/2013 | CSP | 1.633 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: sediments status, environmental project issues, impacts of moving barrier wall at SA6N and our position, in-situ |
| 1496 | 08/17/2012 | CSP | 0.817 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, and ACA re: issues for upcoming Special Master meeting particularly status of issue on the 100% designs and OSDS |
| 1497 | 08/20/2012 | CSP | 0.967 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM and MGW re: preparation for all parties conf call |
| 1498 | 09/14/2012 | CSP | 1.400 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: deep groundwater, sediments confirmation for Special Master, road maintenance over caps issue |
| 1499 | 10/15/2012 | CSP | 2.250 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: sediments, deep GW injection issues, new WTP, status of 100% designs on SA 6 and complications of Honeywell having put them out for bid prematurely, NJCU GW issues |
| 1500 | 11/15/2012 | CSP | 1.750 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: impacts of Sandy, status of review on docs, in-situ treatment work plan issue, NJCU GW issues |
| 1501 | 12/17/2012 | CSP | 0.800 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: sediments, deep GW, letter on new treatment system, lettrer on SA 5 shallow GW, OSDS, agreement with JC on road maintenance |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1502 | 01/13/2012 | KLM | 0.750 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, ACA, MGW & CSP to prepare for 1/17/12 meeting |
| 1503 | 01/17/2013 | KLM | 0.800 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW re issues to be discussed at the 1/22/13 Special Master meeting |
| 1504 | 01/30/2012 | KLM | 0.083 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re NJDEP participation at Special Master meetings |
| 1505 | 02/13/2012 | KLM | 2.833 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW re issues to prepare for 2/14 Special Master meeting; confer with ACA further re her discussion with Ben Ross |
| 1506 | 02/14/2013 | KLM | 1.000 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, MGW & ACA re issues for 2/19/13 meeting with Special Master |
| 1507 | 03/12/2012 | KLM | 1.667 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW re issues for 3/13 Special Master meeting |
| 1508 | 03/18/2013 | KLM | 1.817 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW re issues to prepare for 3/19/13 Special Master meeting |
| 1509 | 03/28/2012 | KLM | 0.083 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Read letter from NJDEP re confirmation sampling for excavation areas |
| 1510 | 04/15/2013 | KLM | 1.333 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, ZSP, ACA & MGW re issues for 4/16/13 meeting with Special Master and all parties; confer further with ACA re GWET issue |
| 1511 | 04/16/2012 | KLM | 1.667 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, MGW & ACA re issues for 4/17 conference call meeting wiht Special Master and all parties |
| 1512 | 04/16/2013 | KLM | 0.133 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re two new issues for today's Special Master conference call |
| 1513 | 04/17/2012 | KLM | 0.483 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Review file to prepare for 4/17 conference call meeting with Special Master and all parties |
| 1514 | 05/10/2012 | KLM | 0.417 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Review file |
| 1515 | 05/10/2012 | KLM | 1.667 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, MGW & ACA to prepare for 5/15/12 meeting; confer further with ACA re experts technical call |
| 1516 | 05/14/2012 | KLM | 0.700 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Review action list and agendas |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1517 | 05/16/2013 | KLM | 1.500 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA, MGW & BJT re issues to prepare for 5/21/2013 status conference; confer further with ACA re issues that she discussed with the experts |
| 1518 | 05/20/2013 | KLM | 0.133 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Review file to prepare for meeting |
| 1519 | 06/13/2013 | KLM | 1.583 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA & CSP to prepare for 6/18/13 Special Master meeting; confer further with ACA re her telephone call with Michael Daneker on 100% Design Order |
| 1520 | 06/14/2013 | KLM | 0.250 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Review email from MGW and respond to her |
| 1521 | 06/17/2013 | KLM | 0.167 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Review emails and send email to Ben Ross re issues to discuss from the technical call to prepare for Special Master meeting |
| 1522 | 06/18/2012 | KLM | 0.233 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Review correspondence to prepare for the meeting |
| 1523 | 06/18/2012 | KLM | 1.217 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW to prepare for 6/19/12 meeting |
| 1524 | 07/11/2013 | KLM | 0.067 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Read email from Kim Hosea re SA7 Progress report |
| 1525 | 07/12/2012 | KLM | 0.250 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, MGW & ACA to prepare for 7/17 Special Master meeting |
| 1526 | 07/12/2013 | KLM | 0.067 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Review email from Kim Hosea and Ben Ross re technical telephone call and respond to them |
| 1527 | 07/13/2012 | KLM | 1.417 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, MGW & ACA to prepare for 7/17 Special Master meeting |
| 1528 | 07/16/2012 | KLM | 0.333 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA, MGW, and Ben Ross re issues for 7/17 meeting; review documents for the meeting |
| 1529 | 07/22/2013 | KLM | 1.650 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW to prepare for 7/23/13 meeting with Special Master and all parties |
| 1530 | 08/15/2013 | KLM | 1.633 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW to prepare for for Special Master meeting on 8/20/13 |
| 1531 | 08/16/2012 | KLM | 0.250 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Review emails for past 2 weeks to prepare for 8/21/12 meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1532 | 08/17/2012 | KLM | 0.933 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP & ACA to prepare for 8/21/12 meeting; confer further with ACA |
| 1533 | 08/17/2012 | KLM | 1.000 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Review file to prepare for Special Master meeting |
| 1534 | 08/20/2012 | KLM | 0.583 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP & MGW to prepare for 8/21 conference call with Special Master and all parties |
| 1535 | 09/14/2012 | KLM | 1.717 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Review file to prepare for meeting; confer with ACA, MGW, CSP & BJT re same |
| 1536 | 09/16/2013 | KLM | 0.833 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, MGW & ACA to prepare for 9/17 meeting with Special Master |
| 1537 | 09/17/2012 | KLM | 0.583 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA and MGW re several issues for 9/18/12 meeting; review file to prepare |
| 1538 | 10/10/2013 | KLM | 1.083 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, ACA & MGW to prepare for 10/15/13 Special Master conference call |
| 1539 | 10/15/2012 | KLM | 0.233 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Read recent letters re in situ work plans to prepare for 10/15/12 meeting |
| 1540 | 10/15/2012 | KLM | 2.250 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA and MGW re: issues for the 10/16 Special Master meeting |
| 1541 | 10/16/2012 | KLM | 0.417 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re: sediment and mass removal issues; review file |
| 1542 | 11/13/2013 | KLM | 0.133 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA to prepare for 11/19 meeting |
| 1543 | 11/15/2012 | KLM | 1.750 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW to prepare for Special Master meeting |
| 1544 | 11/18/2013 | KLM | 2.000 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA & MGW to prepare for all-parties meeting on 11/19/13; confer with ACA further following meeting |
| 1545 | 11/19/2012 | KLM | 0.417 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Review documents to prepare for meeting on 11/20 |
| 1546 | 12/12/2013 | KLM | 1.200 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with MGW & ACA to prepare for 12/17 Special Master meeting |
| 1547 | 12/17/2012 | KLM | 0.800 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW re issues to prepare for 12/18 Special Master meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1548 | 12/18/2012 | KLM | 1.167 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re sediment equipment accident on 12/13/12 of which we learned today; review file; represent plaintiffs on Special Master conference call |
| 1549 | 01/12/2012 | MGW | 0.333 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re: preparation for meeting |
| 1550 | 01/12/2012 | MGW | 1.367 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review most recent progress report and prepare for meeting |
| 1551 | 01/13/2012 | MGW | 0.083 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: SA 7 portions of 1/17 Special Master meeting |
| 1552 | 01/16/2013 | MGW | 1.500 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report and other recent submissions. Prepare for tomorrows Special Master briefing meeting |
| 1553 | 01/17/2012 | MGW | 0.100 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review most recent progress report |
| 1554 | 01/17/2012 | MGW | 0.250 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM re: last-minute questions prior to meeting. Call to KLM re: points of interest in most recent progress report |
| 1555 | 01/17/2013 | MGW | 0.400 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: preparation for SM meeting |
| 1556 | 02/10/2012 | MGW | 0.333 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agenda and action item list and prepare for Special Master meeting |
| 1557 | 02/13/2012 | MGW | 0.833 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: preparation for Special Master teleconference |
| 1558 | 02/13/2013 | MGW | 0.667 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report. Prepare for tomorrows briefing meeting in advance of Special Master meeting |
| 1559 | 02/14/2013 | MGW | 0.500 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting SA 7 topics |
| 1560 | 02/18/2013 | MGW | 0.100 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agenda and send email to KLM and ACA re: new issues |
| 1561 | 03/09/2012 | MGW | 0.583 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Call from B. Ross re: update on events from technical call. Prepare for next week's Special Master meeting |
| 1562 | 03/12/2012 | MGW | 0.283 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report |
| 1563 | 03/12/2012 | MGW | 0.500 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: preparation for tomorrow's Special Master meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1564 | 03/18/2013 | MGW | 0.667 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA in preparation for tomorrows Special Master meeting |
| 1565 | 03/18/2013 | MGW | 1.167 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report and agenda and prepare for briefing meeting |
| 1566 | 04/13/2012 | MGW | 0.750 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report and agenda.  Call from B. Ross re: technical call and prepare for Special Master meeting |
| 1567 | 04/15/2013 | MGW | 1.000 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: tomorrows conference call |
| 1568 | 04/15/2013 | MGW | 1.183 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report and agenda and prepare for meeting |
| 1569 | 04/16/2012 | MGW | 0.417 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Follow-up on issues from preparation meeting.  Draft email to ACA and KLM re: same |
| 1570 | 04/16/2012 | MGW | 0.833 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting |
| 1571 | 04/17/2012 | MGW | 0.083 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM re: issues for meeting |
| 1572 | 05/10/2012 | MGW | 1.417 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: SM meeting preparation.  Followup conversation with ACA re: technical call |
| 1573 | 05/10/2012 | MGW | 1.650 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Prepare for briefing meeting |
| 1574 | 05/14/2012 | MGW | 0.667 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agenda and draft email to KLM and ACA re: additional issues |
| 1575 | 05/20/2013 | MGW | 0.083 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agenda and email KLM and ACA re: issues not covered in briefing meeting |
| 1576 | 06/14/2012 | MGW | 1.283 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review status of various issues.  Review progress report |
| 1577 | 06/14/2013 | MGW | 1.233 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report and agenda.  Draft email to KLM re: outstanding issues |
| 1578 | 06/18/2012 | MGW | 0.700 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agenda and prepare for briefing meeting with BJT, CSP, KLM, and ACA |
| 1579 | 06/18/2012 | MGW | 1.417 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: tomorrow's Special Master meeting.  Confer with ACA re: same. Followup with ACA re: groundwater remediation issues |

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1580 | 07/11/2012 | MGW | 0.833 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Prepare for tomorrow's briefing meeting in advance of Special Master meeting |
| 1581 | 07/12/2012 | MGW | 0.417 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting preparation.  Confer with ACA re: call from B Ross following technical call |
| 1582 | 07/13/2012 | MGW | 0.200 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report |
| 1583 | 07/13/2012 | MGW | 0.267 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: preparation for Special Master meeting |
| 1584 | 07/22/2013 | MGW | 1.083 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: tomorrows Special Master meeting |
| 1585 | 07/22/2013 | MGW | 1.833 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report and agenda and prepare for briefing meeting |
| 1586 | 08/14/2013 | MGW | 1.417 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report and prepare for briefing meeting in advance of Special Master meeting.  Review agenda |
| 1587 | 08/15/2013 | MGW | 0.750 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: next weeks Special Master meeting |
| 1588 | 08/20/2012 | MGW | 0.583 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, and KLM re: preparation for tomorrow's Special Master meeting |
| 1589 | 08/20/2012 | MGW | 2.200 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report no. 111 and agenda.  Prepare for briefing meeting |
| 1590 | 09/12/2013 | MGW | 0.333 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re: preparation for Special Master meeting |
| 1591 | 09/13/2013 | MGW | 0.700 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report and agenda.  Prepare for Special Master prep meeting |
| 1592 | 09/14/2012 | MGW | 0.767 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and ACA re: Special Master meeting preparation |
| 1593 | 09/16/2013 | MGW | 0.233 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, and ACA re: Special Master meeting preparation |
| 1594 | 09/16/2013 | MGW | 0.333 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review letters on issues likely to come up at Special Master Meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1595 | 09/17/2012 | MGW | 0.333 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and ACA re: issues not addressed in 9/14 preparation meeting |
| 1596 | 09/17/2012 | MGW | 2.000 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agenda, progress report, and status of issues. Prepare for briefing meeting with KLM and ACA |
| 1597 | 10/08/2013 | MGW | 0.317 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re: Special Master meeting preparation |
| 1598 | 10/10/2013 | MGW | 0.583 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review correspondence in preparation for SM briefing meeting |
| 1599 | 10/10/2013 | MGW | 0.833 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, and ACA re: Special Master meeting  followup and preparation |
| 1600 | 10/14/2012 | MGW | 0.600 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report |
| 1601 | 10/14/2013 | MGW | 0.083 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report and draft email to KLM re: same |
| 1602 | 10/15/2012 | MGW | 1.000 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: preparation for tomorrows Special Master teleconference |
| 1603 | 10/15/2012 | MGW | 1.250 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Call to B. Ross re: groundwater issues, including deep overburden mass removal and perimeter pools.  Review agenda and prepare for briefing meeting.  Call to K. Hosea re: status of sediment remedy |
| 1604 | 11/08/2012 | MGW | 0.283 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re: analysis of issues and impacts to site from hurricane |
| 1605 | 11/15/2013 | MGW | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review agenda and progress report and prepare for briefing meeting |
| 1606 | 11/18/2013 | MGW | 1.133 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and ACA re: preparation for SM meeting |
| 1607 | 12/12/2013 | MGW | 0.850 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and ACA re: next week's Special Master meeting |
| 1608 | 12/12/2013 | MGW | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Prepare for briefing meeting |
| 1609 | 12/15/2012 | MGW | 1.433 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Review progress report and agenda and prepare for Special Master meeting |
| 1610 | 12/16/2013 | MGW | 0.250 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Review emailed incident report and progress report |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1611 | 12/17/2012 | MGW | 0.383 | $393.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: tomorrows Special Master meeting |
| 1612 | 01/17/2012 | ACA | 3.500 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Prepare for and attend Jan. All-parties meeting |
| 1613 | 01/22/2013 | ACA | 5.000 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Prepare for meeting on train and attend all parties meetings |
| 1614 | 02/14/2012 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | February all-parties teleconference meeting |
| 1615 | 02/19/2013 | ACA | 1.250 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Attend all-parties meeting |
| 1616 | 03/13/2012 | ACA | 2.000 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Attend the March all-parties meeting |
| 1617 | 03/19/2013 | ACA | 4.500 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Discussion on train with Ross and KLM re: agenda; attend All-parties meetings |
| 1618 | 04/16/2013 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Attend all-parties conference call |
| 1619 | 04/17/2012 | ACA | 2.000 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Review agenda and notes for meeting; phone call with B. Ross re: PVSC issue; all parties meeting |
| 1620 | 05/15/2012 | ACA | 5.500 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Prepare for meeting with experts and KLM; attend meeting; meeting follow-up |
| 1621 | 05/21/2013 | ACA | 5.500 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Meet with Ross and KLM on train re: meeting issues; attent all=parties meeting |
| 1622 | 06/19/2012 | ACA | 2.750 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | June all-parties meeting |
| 1623 | 07/17/2012 | ACA | 2.750 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Attend July all-parties meeting |
| 1624 | 07/23/2013 | ACA | 4.500 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Discussion re: meeting topics with Ross on train; attend meetings |
| 1625 | 08/20/2013 | ACA | 2.000 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | All-parties monthly call |
| 1626 | 09/17/2013 | ACA | 2.000 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Attend all-parties meeting |
| 1627 | 09/18/2012 | ACA | 5.500 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Prepare for and attend all-parties meeting; review meeting notes and determine follow-up actions |
| 1628 | 10/15/2013 | ACA | 0.833 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Participate in all-parties telephone conference |
| 1629 | 10/16/2012 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | All-parties conference call |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1630 | 11/19/2013 | ACA | 2.500 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Attend all-parties meeting and technical meeting re: documentation of excavation |
| 1631 | 11/20/2012 | ACA | 4.000 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | Attend all-parties meeting and follow-up technical groundwater meeting |
| 1632 | 12/17/2013 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | All-parties conference call |
| 1633 | 12/18/2012 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Attendance | | All-parties conference call |
| 1634 | 01/22/2013 | CSP | 5.833 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Prepare for and participate in conference call with the parties re: OSDS 1/21/2013 draft -- Participate in Special Master meeting re: OSDS |
| 1635 | 01/17/2012 | KLM | 3.500 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Prepare for and represent plaintiffs at Special Master meeting |
| 1636 | 01/22/2013 | KLM | 6.000 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Prepare for the Special Master meeting by reviewing documents and conferring with ACA, Ben Ross, and CSP; represent plaintiffs at Special Master meeting; confer with co-counsel and Bruce Bell post-meeting |
| 1637 | 02/14/2012 | KLM | 1.933 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file to prepare for the meeting; represent plaintiffs in Special Master conference call |
| 1638 | 02/19/2013 | KLM | 0.967 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file to prepare; represent plaintiffs at Special Master meeting conducted via conference call |
| 1639 | 03/13/2012 | KLM | 4.500 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review documents and discussion with ACA, Ben Ross & CSP to prepare for the Special Master meeting; represent plaintiffs at the meeting |
| 1640 | 03/19/2013 | KLM | 4.250 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Discussion with Ben Ross and ACA and review file to prepare for Special Master meeting; represent plaintiffs at Special Master meeting |
| 1641 | 04/16/2013 | KLM | 1.083 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file and represent plaintiffs at Special Master meeting conducted via conference call |
| 1642 | 04/17/2012 | KLM | 1.000 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Represent plaintiffs at Special Master meeting |
| 1643 | 05/15/2012 | KLM | 4.000 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Prepare for meeting by reviewing documents and conferring with Ben Ross and ACA; represent plaintiffs at all parties' meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1644 | 05/21/2013 | KLM | 4.750 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file and confer with Ben Ross & ACA to prepare for Special Master meeting; represent plaintiffs at meeting |
| 1645 | 06/18/2013 | KLM | 2.250 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file and telephone calls with Ben Ross and Kim Hosea to prepare for telephone Special Master meeting; represent plaintiffs at meeting; confer with CSP re issues on 100% Design order post-meeting |
| 1646 | 06/19/2012 | KLM | 4.500 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review documents to prepare for Special Master meeting and  discussion with ACA & Ben Ross re same; represent plaintiffs at Special Master meeting |
| 1647 | 07/17/2012 | KLM | 4.500 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review documents and discussion with ACA & Ben Ross to prepare for the Special Master meeting; represent plaintiffs at the Special Master meeting |
| 1648 | 07/23/2013 | KLM | 4.250 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file and confer with Ben Ross and ACA to prepare for meeting; represent plaintiffs at meeting with Special Master and all parties |
| 1649 | 08/20/2013 | KLM | 1.417 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Confer with Bruce Bell re technical issue on SA6N remedy to prepare for Special Master meeting; prepare for meeting; represent plaintiffs at meeting |
| 1650 | 08/21/2012 | KLM | 1.250 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review new filings and confer with MGW pre-meeting; represent plaintiffs during conference call with Special Master and all parties |
| 1651 | 09/17/2013 | KLM | 2.500 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file and confer with ACA & Ben Ross to prepare; represent plaintiffs as conference with Special Master |
| 1652 | 09/18/2012 | KLM | 5.333 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file and discussion with Ben Ross to prepare for meeting; represent plaintiffs at Special Master meeting; confer with ACA post-meeting |
| 1653 | 10/15/2013 | KLM | 1.167 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file and confer with Ben Ross & ACA to prepare; represent plaintiffs at Special Master meeting via conference call |
| 1654 | 10/16/2012 | KLM | 1.083 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Represent plaintiffs at Special Master meeting conducted via conference call |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1655 | 11/19/2013 | KLM | 4.917 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Confer with ACA & Ben Ross and review file to prepare for all-parties meeting; represent plaintiffs at the meeting; make notes re next steps following the meeting |
| 1656 | 11/20/2012 | KLM | 6.500 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file and discussion with Ben Ross and ACA to prepare for Special Master meeting; represent plaintiffs at Special Master meeting and technical groundwater meeting; confer with Bruce Bell and ACA post-meeting re TA8 issue |
| 1657 | 12/17/2013 | KLM | 1.383 | $772.00 | Special Master Meetings | Special Master Meeting Attendance | | Confer with ACA to prepare (18 min.); review file (10 min.); represent plaintiffs at meeting held via conference call (55 min.) |
| 1658 | 08/21/2012 | MGW | 1.083 | $393.00 | Special Master Meetings | Special Master Meeting Attendance | | Participate in Special Master teleconference |
| 1659 | 01/20/2012 | ACA | 0.500 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review Jan. All-parties meeting notes and prepare to meet with BJT, CSP, KLM, and MGW |
| 1660 | 01/20/2012 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and MGW re: issues discussed at Jan. All-parties meeting |
| 1661 | 01/23/2013 | ACA | 0.850 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues discussed and outcomes of the all-parties meeting |
| 1662 | 01/30/2012 | ACA | 0.167 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM re: Consent Decree provision that NJDEP be invited to All-parties meetings |
| 1663 | 01/30/2012 | ACA | 0.333 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review Consent Decrees for provision that NJDEP be invited to All-parties meetings |
| 1664 | 01/30/2012 | ACA | 0.333 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review action items from Jan. All-parties meeting and follow-up with M. Daneker re: meeting to discuss geotechnical and road comments |
| 1665 | 02/01/2012 | ACA | 0.133 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM re: phone call with B. Matsikoudis and Bill Sheehan about Feb. 6, 2012 City Council Caucus meeting |
| 1666 | 02/01/2012 | ACA | 1.200 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Phone call with Bill Sheehan; Phone call with B. Matsikoudis and Bill Sheehan re: Feb. 6, 2012 City Council Caucus meeting |
| 1667 | 02/02/2012 | ACA | 0.250 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review process flow chart submitted by HW |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1668 | 02/06/2012 | ACA | 2.500 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Jersey City Council Caucus meeting presentation re: SA6-7 |
| 1669 | 02/07/2012 | ACA | 0.667 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP re: Jersey City Council Caucus meeting on 2/6/12 |
| 1670 | 02/07/2012 | ACA | 0.717 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Phone call with E. DeLia at Hackensack Riverkeeper re: City Council meeting on 2/8/12 |
| 1671 | 02/14/2012 | ACA | 0.583 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues addressed and decisions made at all-parties meeting |
| 1672 | 02/14/2012 | ACA | 0.667 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Phone call with G. Flowers re: proposed methane meeting and follow-up e-mail to B. Hague; e-mail to S. Egnaczyk re: resolution of tasks on Action Item list for SA6North |
| 1673 | 02/19/2013 | ACA | 0.550 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Phone call with B. Ross re: in-situ hydraulic performance issue; review letter from K. Coakley re: potential conflict |
| 1674 | 02/19/2013 | ACA | 0.983 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: all-parties meeting discussion |
| 1675 | 02/20/2013 | ACA | 0.583 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Meet with BJT, CSP, KLM re: Coakley conflict letter |
| 1676 | 02/22/2013 | ACA | 0.250 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | E-mail correspondence to Daneker re: request for Memorandum of Understanding between Honeywell and PVSC |
| 1677 | 03/14/2012 | ACA | 0.967 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues raised and decisions made at the March all-parties meeting |
| 1678 | 03/20/2013 | ACA | 1.017 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues discussed during All-parties meeting |
| 1679 | 03/21/2013 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Instruct paralegal re: pulling proof of service documents for Trenk; review documents and draft e-mail to Daneker re: same |
| 1680 | 03/22/2013 | ACA | 0.750 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review SA6N SVE groundwater incident report |
| 1681 | 04/16/2013 | ACA | 0.583 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: all-parties meeting discussion and decisions |

**Client:  SA 5-7 Gen'l Matters**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1682 | 04/16/2013 | ACA | 2.750 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Follow-up work related to requirements to provide notice to NJDEP, in-situ comments, Consent Order regarding SA6South 100% Design review, and Integrated Groundwater LTMP |
| 1683 | 04/17/2012 | ACA | 0.333 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with MGW re: SM approval of global financial assurances order and issues related to review of sediments design |
| 1684 | 04/17/2012 | ACA | 1.250 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review meeting notes and determine follow-up actions to be taken; review schedule of proposed future meeting dates |
| 1685 | 04/17/2013 | ACA | 1.250 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Draft letter to Special Master re: required notice to NJDEP re: review period; Coordinate comments on in-situ from experts and draft e-mail to Daneker re: same |
| 1686 | 04/18/2012 | ACA | 0.850 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, & MGW re follow up to conference call with Special Master and parties |
| 1687 | 05/14/2013 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Phone call with client re Special Master concern about the issue of trash washing up along shoreline and provide an update as to the status of the remedy process |
| 1688 | 05/16/2012 | ACA | 0.500 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review all-parties meeting notes and determine items needing follow-up work and prepare for meeting with BJT, CSP, KLM and MGW |
| 1689 | 05/16/2012 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: all-parties meeting discussion |
| 1690 | 05/17/2013 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Phone call with client re: status of the remedy  and Special Master concern about the issue of trash washing up along shoreline |
| 1691 | 05/21/2013 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review meeting notes and make list of action items |
| 1692 | 05/23/2013 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Phone calls with clients Clarke and Baker re: status of cases and community meeting to be planned |
| 1693 | 05/23/2013 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Meet with BJT, CSP, KLM and MGW re: all-parties meeting and issues discussed |
| 1694 | 05/24/2013 | ACA | 0.500 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Correspond with experts re: potential dates for meeting with DEP and respond to Honeywell |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1695 | 05/28/2013 | ACA | 1.367 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Phone calls with Ross and Hosea re: proposed meetings with community, DEP and new Jersey City administration; correspond with Honeywell re: meetings to be scheduled |
| 1696 | 06/03/2013 | ACA | 1.417 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Scheduling issues for SA6 meeting re: mayor-elect Fulop, barrier wall, and community meeting; discuss same with clients |
| 1697 | 06/06/2013 | ACA | 0.583 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Scheduling issues for SA6 meeting re: mayor-elect Fulop, barrier wall, and community meeting |
| 1698 | 06/21/2012 | ACA | 1.750 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues discussed at the all-parties meeting; confer with MGW re: sediment remedy issues |
| 1699 | 06/24/2013 | ACA | 0.917 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM re: discussion during all-parties June meeting and follow-up to be done |
| 1700 | 07/18/2012 | ACA | 1.417 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review meeting notes and determine issues that need follow-up work; phone call with B. Ross re: groundwater technichal meeting held after the all-parties meeting |
| 1701 | 07/19/2012 | ACA | 1.583 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Prepare for and confer with BJT, CSP, KLM and MGW re: issues discussed at all-parties meeting and follow-up work to complete |
| 1702 | 07/23/2013 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review and clean-up meeting notes and analyze list of follow-up work |
| 1703 | 08/28/2013 | ACA | 0.750 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues raised during 8/23 all-parties meeting and follow-up needed |
| 1704 | 08/29/2012 | ACA | 0.650 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re:issues from August SM all-parties meeting |
| 1705 | 09/17/2013 | ACA | 1.000 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review meeting notes and make action list |
| 1706 | 09/20/2012 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues raised at all-parties meeting and follow-up actions to be taken |
| 1707 | 10/07/2013 | ACA | 0.417 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review all-parties meeting notes; review requirements of 100% Design Order re: actions to be taken re: barrier wall decisions |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1708 | 10/15/2013 | ACA | 0.867 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer w KLM, MGW and BJT re: issues discussed during all parties call and matters needing follow-up including sediment remedy delay, in-situ issues, and general remedy issues |
| 1709 | 10/15/2013 | ACA | 1.067 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Notes on conference; ph calls with Ross and Flowers re: Honeywell 6 South in-situ schedule; ph call to D. Russo re: BMUA leaking pipeline and impacts to sediment remedy; ph call to B. Bell re: same |
| 1710 | 10/16/2012 | ACA | 0.983 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues and outcomes from the all-parties conference call |
| 1711 | 10/17/2012 | ACA | 0.250 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Phone calls with B. Ross and K. Hosea re: issues discussed at all-parties conference call |
| 1712 | 11/19/2013 | ACA | 1.500 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review and edit notes, follow-up action list; e-mail to J. Karpatkin |
| 1713 | 11/26/2012 | ACA | 0.200 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with MGW re: issues discussed at all-parties meeting |
| 1714 | 11/26/2012 | ACA | 0.333 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Review Action list and Honeywell updates to it |
| 1715 | 11/28/2012 | ACA | 1.167 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: all-parties meeting |
| 1716 | 12/19/2012 | ACA | 0.383 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, BJT and MGW re: all-parties meeting |
| 1717 | 01/20/2012 | BJT | 1.500 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with co-counsel |
| 1718 | 01/23/2013 | BJT | 0.850 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, MGW, ACA re SM meeting |
| 1719 | 02/14/2012 | BJT | 0.583 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA, MGW |
| 1720 | 02/19/2012 | BJT | 0.983 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, ACA, CSP, MGW |
| 1721 | 02/20/2013 | BJT | 0.583 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, CSP, ACA Coakley conflict of interest |
| 1722 | 03/14/2012 | BJT | 0.967 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, CSP, MGW, ACA |
| 1723 | 03/20/2013 | BJT | 1.133 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with MGW, CSP, KLM and ACA |
| 1724 | 04/16/2013 | BJT | 0.583 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, ACA, MGW & CSP |
| 1725 | 04/18/2012 | BJT | 0.850 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA, MGW |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1726 | 05/16/2012 | BJT | 1.500 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, MGW, ACA re meeting |
| 1727 | 05/23/2013 | BJT | 0.750 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, ACA, CSP, MGW |
| 1728 | 06/21/2012 | BJT | 1.667 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA, MGW |
| 1729 | 06/24/2013 | BJT | 0.917 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA |
| 1730 | 07/19/2012 | BJT | 1.250 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, CSP, ACA, MGW re meeting |
| 1731 | 07/25/2013 | BJT | 1.583 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KM, AA, CSP, MW |
| 1732 | 08/28/2013 | BJT | 0.750 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KM, AA, CSP, MW re SM Meeting |
| 1733 | 08/29/2012 | BJT | 0.650 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA, MGW |
| 1734 | 09/20/2012 | BJT | 0.917 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA, MGW |
| 1735 | 10/15/2013 | BJT | 0.867 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, AA, MW |
| 1736 | 10/16/2012 | BJT | 0.983 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, CSP, ACA and MGW |
| 1737 | 11/28/2012 | BJT | 1.167 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA, MGW |
| 1738 | 12/19/2012 | BJT | 0.383 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, ACA, MGW |
| 1739 | 01/20/2012 | CSP | 1.500 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues from Special Master meeting |
| 1740 | 01/23/2013 | CSP | 0.850 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues from the Special Master meeting |
| 1741 | 02/07/2012 | CSP | 0.667 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with ACA re; City Council meeting and letter to Honeywell on schools |
| 1742 | 02/14/2012 | CSP | 0.583 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues addressed during Special Master call |
| 1743 | 02/19/2013 | CSP | 0.983 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: in-situ treatment review issues, OSDS and sediments CD and master schedule |
| 1744 | 02/20/2013 | CSP | 0.583 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, and ACA re: Letter from Kevin Cockley on potential conflict |

**Client:  SA 5-7 Gen'l Matters**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1745 | 03/14/2012 | CSP | 0.967 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues from 3/13/2012 meeting and how we move the OSDS and geotech issues forward |
| 1746 | 03/20/2013 | CSP | 1.017 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues from the Special Master meeting including DEP review of 100% design, supplemental environmental projects and in-situ treatment observation |
| 1747 | 04/16/2013 | CSP | 0.583 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: matters addressed during the Special Master phone conference |
| 1748 | 04/18/2012 | CSP | 0.850 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues raised during Special Master conference call with parties |
| 1749 | 05/16/2012 | CSP | 1.500 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: siting of WTP, sediments and community meeting, SA6 100% designs and OSDS timing and review by plaintiffs |
| 1750 | 06/21/2012 | CSP | 1.667 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues from Special Master meeting and financial assurances and property assurances related to relocated WWTP and other facilities related to the remedies |
| 1751 | 06/24/2013 | CSP | 0.917 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, and ACA re: issues for follow-up and status of SA6N 100% design issues |
| 1752 | 07/25/2013 | CSP | 1.583 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: barrier wall/force main issues and what to have O'Connell evaluate, groundwater monitoring and related plans, website |
| 1753 | 08/28/2013 | CSP | 0.750 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: status of site activities and barrier wall issue and negotiating position |
| 1754 | 08/29/2012 | CSP | 0.650 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: sediments, projects, OSDS, 100% designs and SA 5 groundwater |
| 1755 | 09/20/2012 | CSP | 1.500 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: sediments issues that have arisen during the remedy and as to confirmation, GW and relocation of the WTP, change in timing for final review of 100% designs for SA6 N and S, and OSDS |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1756 | 10/16/2012 | CSP | 0.983 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: status and issues from the Special Master |
| 1757 | 11/28/2012 | CSP | 1.167 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues from Special Master meeting |
| 1758 | 01/20/2012 | KLM | 0.750 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP. ACA & MGW re issues discussed at meeting on 1/17/12 and next steps |
| 1759 | 01/23/2013 | KLM | 0.850 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues discussed at Special Master meeting on 1/22 and next steps |
| 1760 | 02/01/2012 | KLM | 0.117 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with ACA re 2/6/12 meeting with Jersery City Council caucus |
| 1761 | 02/14/2012 | KLM | 0.583 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues discussed during Special Master conference call |
| 1762 | 02/19/2013 | KLM | 0.983 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues dicussed at Special Master meeting of 2/19 and next steps on several issues |
| 1763 | 02/20/2013 | KLM | 0.250 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Telephone call with Michael Daneker re Coakley letter of 2/15/13 and next steps |
| 1764 | 02/20/2013 | KLM | 0.583 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP & ACA re issues raised by letter of Kevin Coakley of 2/15/13 |
| 1765 | 03/05/2013 | KLM | 0.333 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Prepare for and confer with Michael Daneker and Kevin Coakley via conference call re potential conflict issue; memo to file |
| 1766 | 03/14/2012 | KLM | 0.967 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues raised at the 3/13 Special Master meeting |
| 1767 | 03/20/2013 | KLM | 1.017 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues discussed at 3/19/13 Special Master meeting |
| 1768 | 04/16/2013 | KLM | 0.583 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues discussed during Special Master conference call and next steps |
| 1769 | 04/18/2012 | KLM | 0.850 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, MGW & ACA re 4/17 conference call with Special Master and all parties |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1770 | 05/02/2013 | KLM | 0.250 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Memo to file re telephone call with Michael Daneker re Coakley letter of 2/15/13 |
| 1771 | 05/16/2012 | KLM | 1.500 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, MGW & ACA re issues discussed at 5/15 Special Master meeting |
| 1772 | 05/23/2013 | KLM | 1.250 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP & ACA re issues discussed at 5/21/13 meeting and next steps |
| 1773 | 06/21/2012 | KLM | 1.667 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues addressed at 6/19/12 Special Master meeting |
| 1774 | 06/24/2013 | KLM | 0.917 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP & ACA re issues addresed at 6/18/13 Special Master meeting |
| 1775 | 07/19/2012 | KLM | 1.333 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, MGW & ACA re 7/17 Special Master meeting and next steps |
| 1776 | 07/25/2013 | KLM | 1.583 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues discussed at 7/23/13 meeting with Special Master and all parties and next steps |
| 1777 | 08/29/2012 | KLM | 0.650 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, MGW & ACA re 8/21 status conference |
| 1778 | 09/20/2012 | KLM | 1.500 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA and MGW re issues raised at the 9/18/12 Special Master meeting |
| 1779 | 10/15/2013 | KLM | 0.867 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, ACA & MGW re issues discussed at Special Master meeting |
| 1780 | 10/16/2012 | KLM | 1.000 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA and MGW re: issues addressed during the Special Master meeting conference call |
| 1781 | 11/28/2012 | KLM | 1.167 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & joined by MGW re issues discussed at 11/20 Special Master meeting and next steps on open issues |
| 1782 | 12/19/2012 | KLM | 0.383 | $772.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, ACA & MGW re issues discussed at the 12/18 Special Master meeting |
| 1783 | 01/20/2012 | MGW | 0.750 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting of 1/17 |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1784 | 01/23/2013 | MGW | 0.417 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: SM meeting |
| 1785 | 02/14/2012 | MGW | 0.333 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting and next steps |
| 1786 | 02/19/2013 | MGW | 0.767 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting |
| 1787 | 03/14/2012 | MGW | 0.417 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: yesterday's Special Master meeting |
| 1788 | 03/20/2013 | MGW | 0.600 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: yesterdays Special Master meeting |
| 1789 | 04/16/2013 | MGW | 0.217 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Special Master conference call |
| 1790 | 04/17/2012 | MGW | 0.167 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with ACA re: issues from meeting |
| 1791 | 04/18/2012 | MGW | 0.500 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: issues raised at Special Master meeting |
| 1792 | 05/16/2012 | MGW | 1.000 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: issues raised at yesterday's Special Master meeting |
| 1793 | 05/23/2013 | MGW | 0.450 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM re: May Special Master meeting |
| 1794 | 06/21/2012 | MGW | 1.417 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with ACA re: sediment issues raised at meeting. Confer with BJT, CSP, KLM, and ACA re: issues from yesterday's meeting |
| 1795 | 06/27/2013 | MGW | 0.400 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM re: last weeks Special Master meeting |
| 1796 | 07/19/2012 | MGW | 0.833 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting |
| 1797 | 07/25/2013 | MGW | 0.667 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Tuesdays Special Master meeting |
| 1798 | 08/28/2013 | MGW | 0.250 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: last weeks Special Master meeting |
| 1799 | 08/29/2012 | MGW | 0.650 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: follow-up from last week's Special Master meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1800 | 09/19/2012 | MGW | 0.833 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and ACA re: meeting |
| 1801 | 10/15/2013 | MGW | 0.633 | $568.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, and ACA re: today's Special Master teleconference |
| 1802 | 10/16/2012 | MGW | 0.417 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting |
| 1803 | 11/26/2012 | MGW | 0.200 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with ACA re: SM issues |
| 1804 | 11/28/2012 | MGW | 0.667 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting |
| 1805 | 12/19/2012 | MGW | 0.183 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, and ACA re: yesterdays Special Master meeting |
| 1806 | 05/28/2013 | ACA | 2.533 | $568.00 | Special Master Meetings | Communications with Client | | Communications with clients re: status of remedies and proposed meetings with community, DEP and new Jersey City administration |
| 1807 | 06/14/2013 | ACA | 0.500 | $568.00 | Special Master Meetings | Communications with Client | | Coordinate with clients re: meeting planned regarding remedies |
| 1808 | 05/03/2012 | ACA | 0.500 | $568.00 | Case Administration | Communications with Jersey City Entities | | E-mail and phone calls with A. Vincitore re: ECF and appearance in case |
| 1809 | 01/03/2012 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1810 | 01/13/2012 | JDP | 0.083 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1811 | 01/18/2012 | JDP | 0.117 | $175.00 | Case Administration | ECF Management | | Process ECF Filings |
| 1812 | 01/24/2013 | JDP | 0.117 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1813 | 01/25/2013 | JDP | 0.150 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1814 | 01/26/2012 | JDP | 0.067 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1815 | 01/27/2012 | JDP | 0.117 | $175.00 | Case Administration | ECF Management | | Process ECF Filings |
| 1816 | 01/28/2013 | JDP | 0.033 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1817 | 01/29/2013 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1818 | 01/30/2012 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1819 | 02/03/2012 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1820 | 02/20/2013 | JDP | 0.117 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1821 | 02/22/2013 | JDP | 0.117 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1822 | 02/24/2012 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1823 | 02/26/2013 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1824 | 02/27/2012 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1825 | 03/21/2013 | JDP | 0.183 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1826 | 03/22/2013 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1827 | 03/23/2012 | JDP | 0.117 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1828 | 03/25/2013 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1829 | 03/26/2012 | JDP | 0.117 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1830 | 03/30/2012 | JDP | 0.183 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1831 | 04/25/2013 | JDP | 0.183 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1832 | 04/26/2013 | JDP | 0.167 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1833 | 04/27/2012 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1834 | 04/29/2013 | JDP | 0.083 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1835 | 04/30/2012 | JDP | 0.033 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1836 | 04/30/2013 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1837 | 05/08/2012 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1838 | 05/16/2012 | JDP | 0.150 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1839 | 05/24/2012 | JDP | 0.283 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1840 | 05/25/2012 | JDP | 0.233 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1841 | 05/31/2012 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1842 | 06/04/2013 | JDP | 0.067 | $175.00 | Case Administration | ECF Management | | Process ECF filings |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1843 | 06/14/2012 | JDP | 0.067 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1844 | 06/17/2013 | JDP | 0.083 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1845 | 06/20/2012 | JDP | 0.083 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1846 | 06/21/2013 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1847 | 06/24/2013 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1848 | 07/02/2012 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1849 | 07/02/2013 | JDP | 0.917 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1850 | 07/03/2013 | JDP | 1.233 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1851 | 07/08/2013 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1852 | 07/09/2013 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1853 | 07/10/2013 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1854 | 07/19/2013 | JDP | 0.067 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1855 | 07/20/2012 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1856 | 07/23/2012 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1857 | 07/26/2013 | JDP | 0.067 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1858 | 07/27/2012 | JDP | 0.083 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1859 | 07/29/2013 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1860 | 07/30/2013 | JDP | 0.217 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1861 | 07/31/2013 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1862 | 08/02/2012 | JDP | 0.250 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1863 | 08/03/2012 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1864 | 08/09/2012 | JDP | 0.150 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1865 | 08/15/2012 | JDP | 0.183 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1866 | 08/20/2012 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1867 | 08/21/2013 | JDP | 0.067 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1868 | 08/22/2012 | JDP | 0.083 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1869 | 08/23/2012 | JDP | 0.133 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1870 | 08/23/2013 | JDP | 0.067 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1871 | 08/24/2012 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1872 | 08/27/2013 | JDP | 0.033 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1873 | 08/28/2013 | JDP | 0.167 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1874 | 09/04/2013 | JDP | 0.067 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1875 | 09/17/2013 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1876 | 09/20/2013 | JDP | 0.150 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1877 | 09/21/2012 | JDP | 0.133 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1878 | 09/25/2012 | JDP | 0.067 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1879 | 09/27/2012 | JDP | 0.167 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1880 | 09/30/2013 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1881 | 10/11/2013 | JDP | 0.083 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1882 | 10/16/2012 | JDP | 0.033 | $175.00 | Case Administration | ECF Management | | Process ECF Filings |
| 1883 | 10/18/2013 | JDP | 0.067 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1884 | 10/25/2013 | JDP | 0.083 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1885 | 10/26/2012 | JDP | 0.083 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1886 | 10/29/2013 | JDP | 0.033 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1887 | 11/01/2013 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1888 | 11/09/2012 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1889 | 11/11/2013 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1890 | 11/13/2013 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1891 | 11/18/2013 | JDP | 0.067 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1892 | 11/21/2012 | JDP | 0.083 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1893 | 11/22/2013 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1894 | 11/25/2013 | JDP | 0.083 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1895 | 12/04/2012 | JDP | 0.050 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1896 | 12/06/2013 | JDP | 0.150 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1897 | 12/09/2013 | JDP | 0.083 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1898 | 12/14/2012 | JDP | 0.067 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1899 | 12/17/2012 | JDP | 0.083 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1900 | 12/18/2013 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1901 | 12/20/2012 | JDP | 0.100 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1902 | 12/23/2013 | JDP | 0.217 | $175.00 | Case Administration | ECF Management | | Process ECF filings |
| 1903 | 07/01/2013 | ACA | 0.367 | $568.00 | Communications with Gov't | Communications with Jersey City Entities | | Confer with KLM re: discussion at meeting with Fulop administration |
| 1904 | 06/14/2013 | KLM | 0.200 | $772.00 | Communications with Gov't | Communications with Jersey City Entities | | Exchange emails with CSP, ACA, John Morris and Capt. Bill re re-scheduling of meeting with Mayor-elect Fulop |
| 1905 | 06/25/2013 | KLM | 0.250 | $772.00 | Communications with Gov't | Communications with Jersey City Entities | | Exchange emails with Capt. Bill and expert re the meeting to be held on 6/26/13 with Mayor-elect Fulop; prepare for meeting |
| 1906 | 06/26/2013 | KLM | 2.500 | $772.00 | Communications with Gov't | Communications with Jersey City Entities | | Prepare for and meet with Mayor-elect Fulop, Special Master, representatives of all parties |
| 1907 | 07/01/2013 | KLM | 0.350 | $772.00 | Communications with Gov't | Communications with Jersey City Entities | | Confer with ACA re 6/26/13 with Mayor-elect Fulop |
| 1908 | 07/01/2013 | ACA | 0.367 | $568.00 | Communications with Third Parties | Communications with Third Parties | | Confer with KLM re: discussion at community meeting regarding the remedy |
| 1909 | 06/25/2013 | KLM | 0.133 | $772.00 | Communications with Third Parties | Communications with Third Parties | | Exchange emails with ACA re her discussions with clients about attendance at public meeting to be held on 6/26/13 |

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1910 | 06/26/2013 | KLM | 2.500 | $772.00 | Communications with Third Parties | Communications with Third Parties | | Prepare for and attend public meeting re SA6 remediation |
| 1911 | 07/01/2013 | KLM | 0.350 | $772.00 | Communications with Third Parties | Communications with Third Parties | | Confer with ACA re public meeting held on 6/26/13 |
| 1912 | 10/17/2013 | ACA | 3.000 | $568.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Review record re: instances of filing problems |
| 1913 | 10/22/2013 | ACA | 1.583 | $568.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Revise draft proposed order to provide to J. Karpatkin; phone call with J. Karpatkin re; same; e-mail re: same |
| 1914 | 11/05/2013 | ACA | 0.750 | $568.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Confer with KLM, CSP and BJT re: consolidation position and response to Honeywell |
| 1915 | 11/07/2013 | ACA | 2.800 | $568.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Draft motion to amend the 2011 consolidation order; draft proposed order; memo to BJT re: same |
| 1916 | 11/13/2013 | ACA | 0.500 | $568.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Phone call with clerk's office re: filing procedures and mid-docket filing corrections |
| 1917 | 11/25/2013 | ACA | 1.500 | $568.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Draft letter to Special Master re: consolidation issues |
| 1918 | 11/26/2013 | ACA | 0.500 | $568.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Review edits to letter to Special Master re: consolidation issues; memo to BJT re: same |
| 1919 | 11/27/2013 | ACA | 0.500 | $568.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Review and edit to letter re: consolidation issues |
| 1920 | 10/22/2013 | BJT | 0.050 | $772.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Edit proposed order; confer with ACA |
| 1921 | 11/08/2013 | BJT | 0.700 | $772.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Edit motion and proposed order |
| 1922 | 11/09/2013 | BJT | 0.583 | $772.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Edit motion |
| 1923 | 11/10/2013 | BJT | 0.317 | $772.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Edit motion |
| 1924 | 11/05/2013 | CSP | 0.700 | $772.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Confer with BJT, KLM, and ACA re:  Honeywell position on consolidation fix |
| 1925 | 11/12/2013 | CSP | 0.600 | $772.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Confer with ACA re:  Honeywell's latest position on consolidation and review options for creating docket with all entries |
| 1926 | 11/26/2013 | KLM | 0.233 | $772.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Review and edit letter to Special Master |
| 1927 | 10/21/2013 | ACA | 0.250 | $568.00 | Plaintiffs' Motion to Consolidate | Negotiations with Defendant | | Ph call w J. Karpatkin re: proposed motion to consolidate |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1928 | 11/04/2013 | ACA | 3.000 | $568.00 | Plaintiffs' Motion to Consolidate | Negotiations with Defendant | | Phone call with J. Karpatkin re: Honeywell position re: consolidation; research issues related to consolidationg under more recent case; phone call with clerk's office re: same |
| 1929 | 11/12/2013 | ACA | 3.500 | $568.00 | Plaintiffs' Motion to Consolidate | Negotiations with Defendant | | Phone call with J. Karpatkin re: consolidation issues; review dockets to determine most efficient consolidation position |
| 1930 | 11/18/2013 | ACA | 0.333 | $568.00 | Plaintiffs' Motion to Consolidate | Negotiations with Defendant | | Phone call w J. Karpatkin re: position and intent to raise at all-parties meeting |
| 1931 | 11/04/2013 | KLM | 0.083 | $772.00 | Plaintiffs' Motion to Consolidate | Negotiations with Defendant | | Confer with ACA re her discussion with Karpatkin and next steps |
| 1932 | 01/17/2012 | ACA | 5.000 | $284.00 | Travel (Non-Working) | Special Master Meeting Attendance | | Travel to/from NJ for Jan. All-parties meeting |
| 1933 | 01/22/2013 | ACA | 5.750 | $284.00 | Travel (Non-Working) | Special Master Meeting Attendance | | Travel to/from NJ for all parties meeting |
| 1934 | 03/13/2012 | ACA | 3.000 | $284.00 | Travel (Non-Working) | Special Master Meeting Attendance | | Travel to/from NJ for March all-parties meeting |
| 1935 | 03/19/2013 | ACA | 4.500 | $284.00 | Travel (Non-Working) | Special Master Meeting Attendance | | Travel to/from NJ to attend All-parties meetings |
| 1936 | 05/15/2012 | ACA | 3.000 | $284.00 | Travel (Non-Working) | Special Master Meeting Attendance | | Travel to/from NJ for all-parties meeting |
| 1937 | 05/21/2013 | ACA | 4.500 | $284.00 | Travel (Non-Working) | Special Master Meeting Attendance | | Travel to/from NJ for all-parties meeting |
| 1938 | 06/19/2012 | ACA | 3.500 | $284.00 | Travel (Non-Working) | Special Master Meeting Attendance | | Travel to/from NJ for June all-parties meeting |
| 1939 | 07/17/2012 | ACA | 4.250 | $284.00 | Travel (Non-Working) | Special Master Meeting Attendance | | travel to/from NJ for all-parties meeting |
| 1940 | 07/23/2013 | ACA | 3.500 | $284.00 | Travel (Non-Working) | Special Master Meeting Attendance | | Travel to/from NJ for all-parties meetings |
| 1941 | 09/17/2013 | ACA | 3.500 | $284.00 | Travel (Non-Working) | Special Master Meeting Attendance | | Travel to/from NJ for all-parties meeting |
| 1942 | 09/18/2012 | ACA | 5.000 | $284.00 | Travel (Non-Working) | Special Master Meeting Attendance | | To Roseland NJ and back to Washington, DC (return train delayed 1.75 hours) |
| 1943 | 11/20/2012 | ACA | 4.000 | $284.00 | Travel (Non-Working) | Special Master Meeting Attendance | | Travel to/from NJ for all-parties meeting |
| 1944 | 01/22/2013 | CSP | 6.667 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | Travel to and from Newark and trip to Roseland for meeting for OSDS issues |
| 1945 | 01/17/2012 | KLM | 6.500 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | To and from Roseland, NJ |
| 1946 | 01/22/2013 | KLM | 5.167 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | To and from Roseland, NJ |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1947 | 03/13/2012 | KLM | 4.500 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | To and from Roseland, NJ |
| 1948 | 03/19/2013 | KLM | 3.750 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | Non-working portion of travel to and from Roseland, NJ |
| 1949 | 05/15/2012 | KLM | 3.833 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | To and from Roseland, NJ |
| 1950 | 05/21/2013 | KLM | 5.000 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | To and from Roseland, NJ |
| 1951 | 06/19/2012 | KLM | 3.583 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | To and from Roseland, NJ |
| 1952 | 07/17/2012 | KLM | 4.000 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | To and from Roseland, NJ |
| 1953 | 07/23/2013 | KLM | 4.000 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | To and from Roseland NJ |
| 1954 | 09/17/2013 | KLM | 2.667 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | |
| 1955 | 09/18/2012 | KLM | 4.833 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | To Roseland NJ and back to Washington, DC (return train delayed 1.75 hours) |
| 1956 | 11/19/2013 | KLM | 5.250 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | To and from Roseland, NJ |
| 1957 | 11/20/2012 | KLM | 5.500 | $386.00 | Travel (Non-Working) | Special Master Meeting Attendance | | Travel to/from Roseland NJ for Special Master meeting |
| 1958 | 02/06/2012 | ACA | 5.750 | $284.00 | Travel (Non-Working) | Special Master Meeting Follow Up | | Travel to/from Jersey City for Council Caucus meeting presentation re: SA6-7 |
| 1959 | 08/06/2013 | ACA | 3.500 | $284.00 | Travel (Non-Working) | Site Visits | | Travel to/from NJ for site visit |
| 1960 | 06/26/2013 | KLM | 3.750 | $386.00 | Travel (Non-Working) | Communications with Jersey City Entities | | To Jersey City Hall from DC re meeting with Mayor-elect Fulop |
| 1961 | 06/26/2013 | KLM | 4.967 | $386.00 | Travel (Non-Working) | Communications with Third Parties | | Return from Jersey City (NJCU) re public meeting re SA6 remediation |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|

**Client:  SA 5-7 Fees**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Description |
|-----|------|------|------|------|----------|-------------|-------------|
| 1962 | 02/19/2013 | ACA | 1.117 | $568.00 | 2012 Fees Submission | Submission to Honeywell | Review and preparation of time exhibits |
| 1963 | 03/08/2013 | ACA | 0.683 | $568.00 | 2012 Fees Submission | Submission to Honeywell | Draft letter to Honeywell  re: 2012 fee submission |
| 1964 | 03/11/2013 | ACA | 1.683 | $568.00 | 2012 Fees Submission | Submission to Honeywell | Instruct support staff re: audit of expenses and creation of attachments; draft letter to Honeywell  re: 2012 fee submission |
| 1965 | 03/13/2013 | ACA | 1.000 | $568.00 | 2012 Fees Submission | Submission to Honeywell | Review fee issues to address in letter to Daneker and draft memo to CSP re: same; discussions with paralegal and support staff re: expert invoices and audit |
| 1966 | 03/14/2013 | BJT | 0.167 | $772.00 | 2012 Fees Submission | Submission to Honeywell | Edit cover letter |
| 1967 | 09/27/2012 | BJT | 0.250 | $772.00 | 2011 Fees Submission | Submission to Honeywell | Edit letter |
| 1968 | 03/12/2013 | CAN | 1.817 | $175.00 | 2012 Fees Submission | Submission to Honeywell | Proofread fees report |
| 1969 | 03/14/2013 | CAN | 0.167 | $175.00 | 2012 Fees Submission | Submission to Honeywell | Proofread ltr to Michael Daneker re: 2012 Fees for Study Areas 5 to 7 |
| 1970 | 09/21/2012 | CAN | 3.383 | $175.00 | 2011 Fees Submission | Submission to Honeywell | Proofread expense records |
| 1971 | 10/02/2012 | CAN | 0.383 | $175.00 | 2011 Fees Submission | Submission to Honeywell | Proofread Ltr to Daneker and Gordon re: 2011 Fees |
| 1972 | 01/05/2012 | CSP | 0.067 | $772.00 | 2011 Fees Submission | Submission to Honeywell | Preliminary steps for fees review |
| 1973 | 01/06/2012 | CSP | 0.667 | $772.00 | 2011 Fees Submission | Submission to Honeywell | Review summary of time |
| 1974 | 02/11/2013 | CSP | 0.117 | $772.00 | 2012 Fees Submission | Submission to Honeywell | Review expense summary |
| 1975 | 02/14/2012 | CSP | 1.000 | $772.00 | 2011 Fees Submission | Submission to Honeywell | Review time records |
| 1976 | 02/15/2012 | CSP | 1.767 | $772.00 | 2011 Fees Submission | Submission to Honeywell | Review time records |
| 1977 | 02/20/2013 | CSP | 0.033 | $772.00 | 2012 Fees Submission | Submission to Honeywell | Review time records summary |
| 1978 | 03/04/2013 | CSP | 0.050 | $772.00 | 2012 Fees Submission | Submission to Honeywell | Confer with ACA re:  review of expense records |
| 1979 | 03/04/2013 | CSP | 2.017 | $772.00 | 2012 Fees Submission | Submission to Honeywell | Review time records |
| 1980 | 03/07/2013 | CSP | 0.100 | $772.00 | 2012 Fees Submission | Submission to Honeywell | Confer with ACA re:  issues with regard to expense review |
| 1981 | 03/12/2013 | CSP | 0.183 | $772.00 | 2012 Fees Submission | Submission to Honeywell | Check calculations in database |

**Client:  SA 5-7 Fees**

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|----------|-------------|----------------|-------------|
| 1982 | 03/12/2013 | CSP | 0.233 | $772.00 | 2012 Fees Submission | Submission to Honeywell | | Instruct CT re: expense records -- Instruct CAN re: checking time records |
| 1983 | 03/13/2012 | CSP | 3.500 | $772.00 | 2011 Fees Submission | Submission to Honeywell | | Review time records |
| 1984 | 03/13/2013 | CSP | 4.800 | $772.00 | 2012 Fees Submission | Submission to Honeywell | | Review in-house conference time -- Instructions to CT re: Excel spreadsheets -- Check fees -- Draft letter to Daneker -- Check spreadsheets and note corrections |
| 1985 | 03/14/2012 | CSP | 1.500 | $772.00 | 2011 Fees Submission | Submission to Honeywell | | Review time records |
| 1986 | 03/14/2013 | CSP | 1.167 | $772.00 | 2012 Fees Submission | Submission to Honeywell | | Instructions to CT on BJT appeal overlap time -- Check summary spreadsheet -- Check that all appeal overlap fees are identified -- Revise cover letter -- Instructions to CAN re: proofreading -- Check that 2011 Timekeeper list applies for 2012 fees -- Draft email to Danker and Gordon -- Telephone with Gordon re: receipt of submission and timing for response |
| 1987 | 09/14/2012 | CSP | 3.500 | $772.00 | 2011 Fees Submission | Submission to Honeywell | | Review time records, categories and subcategories |
| 1988 | 09/17/2012 | CSP | 2.283 | $772.00 | 2011 Fees Submission | Submission to Honeywell | | Review time records and categories/subcategories -- Review expense records -- Confer with LJF re: expert invoices |
| 1989 | 09/27/2012 | CSP | 0.567 | $772.00 | 2011 Fees Submission | Submission to Honeywell | | Review conferencing time to remove records that were not inter-office conferencing |
| 1990 | 09/27/2012 | CSP | 1.233 | $772.00 | 2011 Fees Submission | Submission to Honeywell | | Draft letter to Daneker and review enclosures |
| 1991 | 09/27/2012 | CSP | 2.600 | $772.00 | 2011 Fees Submission | Submission to Honeywell | | Check Excel spreadsheets to be provided to Honeywell -- Instructions to CT re: setting up the Summary of Time spreadsheet |
| 1992 | 09/28/2012 | CSP | 1.400 | $772.00 | 2011 Fees Submission | Submission to Honeywell | | Revise letter to Daneker -- check conference time spreadsheet |
| 1993 | 10/01/2012 | CSP | 1.767 | $772.00 | 2011 Fees Submission | Submission to Honeywell | | Check materials to be provided including formulae in spreadsheet -- Revise letter to Daneker |
| 1994 | 10/02/2012 | CSP | 0.283 | $772.00 | 2011 Fees Submission | Submission to Honeywell | | Instructions to CT on headings for Excel spreadsheets -- Revise letter to Daneker -- Email to Daneker/Gordon |
| 1995 | 09/21/2012 | LLC | 0.567 | $175.00 | 2011 Fees Submission | Submission to Honeywell | | Check that all changes in draft were made to proof copy |

**Client: SA 5-7 Fees**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 1996 | 05/21/2013 | CSP | 0.583 | $772.00 | 2012 Fees Submission | Response from Honeywell | | Review letter from Honeywell -- Review article on charging -- Confer with TRG re: getting info from Mattern |
| 1997 | 11/16/2012 | CSP | 2.350 | $772.00 | 2011 Fees Submission | Response from Honeywell | | Review Honeywell's response -- Draft response |
| 1998 | 11/27/2012 | BJT | 0.750 | $772.00 | 2011 Fees Submission | Negotiations with Defendant | | Edit letter to def. |
| 1999 | 12/03/2012 | CAN | 0.750 | $175.00 | 2011 Fees Submission | Negotiations with Defendant | | Review ltr to Daneker and Gordon re: fees |
| 2000 | 11/26/2012 | CSP | 0.600 | $772.00 | 2011 Fees Submission | Negotiations with Defendant | | Draft response letter to Honeywell |
| 2001 | 11/27/2012 | CSP | 0.683 | $772.00 | 2011 Fees Submission | Negotiations with Defendant | | Draft response letter to Honeywell |
| 2002 | 11/30/2012 | CSP | 2.567 | $772.00 | 2011 Fees Submission | Negotiations with Defendant | | Revise letter to Honeywell -- check calculaitons against letter |
| 2003 | 12/03/2012 | CSP | 0.617 | $772.00 | 2011 Fees Submission | Negotiations with Defendant | | Final edit of letter to Daneker and Gordon -- Review calcualtions for settlement proposal |
| 2004 | 12/04/2012 | CSP | 0.033 | $772.00 | 2011 Fees Submission | Negotiations with Defendant | | Voice mail with Daneker |
| 2005 | 11/27/2012 | KLM | 2.850 | $772.00 | 2011 Fees Submission | Negotiations with Defendant | | Review file and prepare response to Honeywell's objections to plaintiffs' work on recontamination issues and the Rule 60 motion |
| 2006 | 06/17/2013 | BJT | 0.833 | $772.00 | 2012 Fees Submission | Settlement | | Edit settlement proposal to defs. |
| 2007 | 06/18/2013 | BJT | 0.200 | $772.00 | 2012 Fees Submission | Settlement | | confer with CSP re letter to def. |
| 2008 | 06/19/2013 | BJT | 1.050 | $772.00 | 2012 Fees Submission | Settlement | | Edit letter to def. |
| 2009 | 06/20/2013 | BJT | 0.167 | $772.00 | 2012 Fees Submission | Settlement | | Confer with CSP re letter to def. |
| 2010 | 07/12/2013 | BJT | 0.717 | $772.00 | 2012 Fees Submission | Settlement | | Confer with CSP and KLM re proposal to defs. re mediation, etc.; edit letter to defs. |
| 2011 | 01/17/2013 | CSP | 0.067 | $772.00 | 2011 Fees Submission | Settlement | | Emails with Daneker re: payment and court's approval of consent order -- Emails with Gordon re: wiring information -- Telephone with Gordon re: further wiring information |
| 2012 | 05/21/2013 | CSP | 1.650 | $772.00 | 2012 Fees Submission | Settlement | | Draft settlement proposal to Honeywell |
| 2013 | 05/31/2013 | CSP | 2.750 | $772.00 | 2012 Fees Submission | Settlement | | Draft letter to Daneker/Gordon re: response to Honeywell's letter and proposing settlement |

**Client:  SA 5-7 Fees**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 2014 | 06/14/2013 | CSP | 5.100 | $772.00 | 2012 Fees Submission | Settlement | | Draft settlement proposal addressing Honeywell response -- review expert invoices to respond to Honeywell |
| 2015 | 06/18/2013 | CSP | 0.117 | $772.00 | 2012 Fees Submission | Settlement | | Revise letter to Honeywell |
| 2016 | 06/18/2013 | CSP | 0.217 | $772.00 | 2012 Fees Submission | Settlement | | Confer with BJT re:  letter to Honeywell |
| 2017 | 06/19/2013 | CSP | 1.317 | $772.00 | 2012 Fees Submission | Settlement | | Revise letter to Daneker/Gordon |
| 2018 | 06/20/2013 | CSP | 0.150 | $772.00 | 2011 Fees Submission | Settlement | | Confer with BJT re:  impact of Honeywell's petition for rehearing on the rates issue on our settlement position |
| 2019 | 06/20/2013 | CSP | 0.817 | $772.00 | 2011 Fees Submission | Settlement | | Revise letter to Daneker to remove rates issue -- Check numbers -- Final edit of letter |
| 2020 | 07/12/2013 | CSP | 0.750 | $772.00 | 2012 Fees Submission | Settlement | | Confer with BJT and KLM re:  mediation of these fees |
| 2021 | 07/12/2013 | CSP | 2.417 | $772.00 | 2012 Fees Submission | Settlement | | Draft letter to Honeywell  re:  payment and mediation -- check calculations |
| 2022 | 07/17/2013 | CSP | 0.300 | $772.00 | 2012 Fees Submission | Settlement | | Revise letter to Daneker re: payment of undisputed fees and mediation of others -- Review proofreading by ERG -- Email letter |
| 2023 | 07/17/2013 | ERG | 0.100 | $175.00 | 2012 Fees Submission | Settlement | | Proofread for CSP |
| 2024 | 06/20/2013 | JDP | 0.450 | $175.00 | 2012 Fees Submission | Settlement | | Proofread settlement letter responding to Honeywell response re: 2012 fees |
| 2025 | 07/12/2013 | KLM | 0.750 | $772.00 | 2012 Fees Submission | Settlement | | Confer with BJT & CSP re plaintiffs' position re mediation of issues |
| 2026 | 01/04/2012 | CSP | 0.050 | $772.00 | 2010 Pl Second Half Fees Submission | Consent Order | | Email to Gordon re:  unexpected attachments to checks |
| 2027 | 12/07/2012 | CSP | 0.950 | $772.00 | 2011 Fees Submission | Consent Order | | Review Honeywell draft consent order -- compare to 2010 consent order -- draft revisions -- Telephone with Daneker re:  consent order and timing of payment |
| 2028 | 12/11/2012 | CSP | 0.233 | $772.00 | 2011 Fees Submission | Consent Order | | Revise draft consent order and check numbers -- Instructions to LLC re:  proofreading -- Email to Gordon |
| 2029 | 12/11/2012 | LLC | 0.267 | $175.00 | 2011 Fees Submission | Consent Order | | Proofread Consent Order Regarding Settlement of Certain Attorneys' Fees and Expenses Incurred in 2011 |

**Client:  SA 5-7 Fees**
Tuesday, April 01, 2014