Plaintiffs'
Exhibit 10

*ICO v. Honeywell International Inc., Civ. No. 95-2097 (D.N.J.)*

*Hackensack Riverkeeper v. Honeywell International Inc., Civ. No. 06-22 (D.N.J.),*
*Consolidated with Civ. No. 05-05955 under Civ. No. 95-2097*

Terris, Pravlik & Millian, LLP

Computerized Expense Records

January 1, 2012 - December 31, 2013

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| **Client: Study Area 7** | | | | | | | | |
| 1 | 4/25/2012 | Conference Calls | | TPM | ConferSave, Invoice No. 42544, Invoice Date: 04/30/12 | 1.00 | $10.16 | $10.16 |
| 2 | 6/27/2012 | Conference Calls | | TPM | Confersave , Invoice No.: 44363 , Invoice Date: 6/30/2012 | 1.00 | $12.56 | $12.56 |
| 3 | 1/10/2012 | Document Production 3rd Circuit | | ACA | 1115_Pl Ltr and Amended Ord Modifying Final Judgment.pdf | 2.00 | $0.15 | $0.30 |
| 4 | 1/10/2012 | Document Production 3rd Circuit | | ACA | H:\Study Areas 5-7 Consolidated Matters\cover ltr to Ct.wpd | 1.00 | $0.15 | $0.15 |
| 5 | 1/10/2012 | Document Production 3rd Circuit | | FLB | 01102012 Courtesy Copy of Consent Amended Order Mod Jdg | 8.00 | $0.15 | $1.20 |
| 6 | 1/10/2012 | Document Production 3rd Circuit | | FLB | H:\Office\TPM Office Procedures\Envelopes\Envelopes with Bar Codes.wpd | 1.00 | $0.15 | $0.15 |
| 7 | 1/10/2012 | Document Production 3rd Circuit | | ACA | 1115-1_Proposed Amended Ord.pdf | 5.00 | $0.15 | $0.75 |
| 8 | 2/14/2012 | Document Production 3rd Circuit | | KLM | H:\RDI\Post Judgment Monitoring\2012\02xx2012_Email re Mass Removal DGW Permit\Draft email.wpd | 2.00 | $0.15 | $0.30 |
| 9 | 2/29/2012 | Document Production 3rd Circuit | | RAP | H:\Legacy\Office\TPM Office Procedures\Envelopes\Envelopes with Bar Codes.wpd | 1.00 | $0.15 | $0.15 |
| 10 | 2/29/2012 | Document Production 3rd Circuit | | MGW | H:\Legacy\RDI\Post Judgment Monitoring\2012\02292012 re Mass Removal\02292012 re Mass Removal.wpd | 4.00 | $0.15 | $0.60 |
| 11 | 2/29/2012 | Document Production 3rd Circuit | | MGW | C:\Users\mgw\Desktop\Forms\RDI 2011 Submission.wpd | 1.00 | $0.15 | $0.15 |
| 12 | 2/29/2012 | Document Production 3rd Circuit | | RAP | H:\Legacy\Office\TPM Office Procedures\Envelopes\Envelopes with Bar Codes.wpd | 1.00 | $0.15 | $0.15 |
| 13 | 2/29/2012 | Document Production 3rd Circuit | | MGW | 022912 re Mass Removal.pdf | 3.00 | $0.15 | $0.45 |
| 14 | 2/29/2012 | Document Production 3rd Circuit | | RAP | H:\Legacy\Office\TPM Office Procedures\Envelopes\Envelopes with Bar Codes.wpd | 1.00 | $0.15 | $0.15 |

**Client: Study Area 7**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 15 | 2/29/2012 | Document Production | 3rd Circuit | RAP | H:\Legacy\Office\TPM Office Procedures\Envelopes\Envelopes with Bar Codes.wpd | 1.00 | $0.15 | $0.15 |
| 16 | 2/29/2012 | Document Production | 3rd Circuit | RAP | H:\Legacy\Office\TPM Office Procedures\Envelopes\Envelopes with Bar Codes.wpd | 1.00 | $0.15 | $0.15 |
| 17 | 4/19/2012 | Document Production | 3rd Circuit | MGW | Microsoft Word - Revised November 10 2008 Draft MOA.doc | 2.00 | $0.15 | $0.30 |
| 18 | 4/19/2012 | Document Production | 3rd Circuit | MGW | Microsoft Word - Revised November 10 2008 Draft MOA.doc | 2.00 | $0.15 | $0.30 |
| 19 | 4/19/2012 | Document Production | 3rd Circuit | MGW | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 20 | 4/19/2012 | Document Production | 3rd Circuit | MGW | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 21 | 5/1/2012 | Document Production | 3rd Circuit | KLM | 05042012 Pl Ltr re Sediment 100 Design | 13.00 | $0.15 | $1.95 |
| 22 | 5/1/2012 | Document Production | 3rd Circuit | KLM | DRAFT 05042012 Ross Sediment 100% Design Comment | 2.00 | $0.15 | $0.30 |
| 23 | 5/1/2012 | Document Production | 3rd Circuit | KLM | 05042012 Pl Ltr re Sediment 100 Design | 8.00 | $0.15 | $1.20 |
| 24 | 5/3/2012 | Document Production | 3rd Circuit | KLM | 05042012 Pl Ltr re Sediment 100 Design | 13.00 | $0.15 | $1.95 |
| 25 | 5/4/2012 | Document Production | 3rd Circuit | MGW | 042512 Email re Alternative Charitable Organization | 1.00 | $0.15 | $0.15 |
| 26 | 5/4/2012 | Document Production | 3rd Circuit | CAN | 05042012 Pl Ltr re Sediment 100 Design | 7.00 | $0.15 | $1.05 |
| 27 | 5/4/2012 | Document Production | 3rd Circuit | CAN | DRAFT Ross Comment on 4-2012 100% Design | 1.00 | $0.15 | $0.15 |
| 28 | 5/9/2012 | Document Production | 3rd Circuit | MGW | JC Affordable Fund.pdf | 3.00 | $0.15 | $0.45 |
| 29 | 5/9/2012 | Document Production | 3rd Circuit | RAP | TRFDP_about_projects-2012.pdf | 4.00 | $0.15 | $0.60 |
| 30 | 6/1/2012 | Document Production | 3rd Circuit | MGW | 2012-06-01 re GWET Discharge and PVSC | 2.00 | $0.15 | $0.30 |
| 31 | 6/1/2012 | Document Production | 3rd Circuit | MGW | 2012-06-01 Ross Comments re GWET Discharge and PVSC | 1.00 | $0.15 | $0.15 |
| 32 | 6/1/2012 | Document Production | 3rd Circuit | MGW | 2012-06-01 re GWET Discharge and PVSC | 2.00 | $0.15 | $0.30 |
| 33 | 6/1/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 34 | 6/1/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 35 | 6/1/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 36 | 6/1/2012 | Document Production | 3rd Circuit | FLB | 2012-06-01 Letter re GWET  Discharge and PVSC | 12.00 | $0.15 | $1.80 |

**Client:  Study Area 7**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 37 | 6/1/2012 | Document Production | 3rd Circuit | MGW | 20-12-05-XX Ross Comments re GWET Discharge and PVSC | 1.00 | $0.15 | $0.15 |
| 38 | 6/1/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 39 | 6/1/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 40 | 6/1/2012 | Document Production | 3rd Circuit | MGW | RDI Submission Mailing Form | 1.00 | $0.15 | $0.15 |
| 41 | 6/1/2012 | Document Production | 3rd Circuit | FLB | 2012-06-01 Letter re GWET  Discharge and PVSC | 3.00 | $0.15 | $0.45 |
| 42 | 6/4/2012 | Document Production | 3rd Circuit | KLM | 2012-06-06 Pl Ltr re Affordable Housing | 2.00 | $0.15 | $0.30 |
| 43 | 6/4/2012 | Document Production | 3rd Circuit | KLM | 2012-06-01 JC Affordable Fund - TRFDP Proposal | 5.00 | $0.15 | $0.75 |
| 44 | 6/5/2012 | Document Production | 3rd Circuit | CAN | 2012-06-05 JC Affordable Fund - TRFDP Proposal | 7.00 | $0.15 | $1.05 |
| 45 | 6/12/2012 | Document Production | 3rd Circuit | BJT | Letter to Special Master re Sediment Remedy Work Plans | 5.00 | $0.15 | $0.75 |
| 46 | 6/13/2012 | Document Production | 3rd Circuit | MGW | RDI Submission Mailing Form | 1.00 | $0.15 | $0.15 |
| 47 | 6/13/2012 | Document Production | 3rd Circuit | FLB | 20120613 Letter Sediment Work Plans | 6.00 | $0.15 | $0.90 |
| 48 | 6/13/2012 | Document Production | 3rd Circuit | FLB | 20120613 Letter Sediment Work Plans | 28.00 | $0.15 | $4.20 |
| 49 | 6/13/2012 | Document Production | 3rd Circuit | MGW | 2012-06-13 re Sediment Contractor Worker Plans | 3.00 | $0.15 | $0.45 |
| 50 | 6/13/2012 | Document Production | 3rd Circuit | MGW | 2012-06-13 CEA-Bokuniewicz Comments re Sediment Contractor Worker Plans | 3.00 | $0.15 | $0.45 |
| 51 | 6/14/2012 | Document Production | 3rd Circuit | BJT | Honeywell Escrow Agreement for supplemental environmental project | 13.00 | $0.15 | $1.95 |
| 52 | 6/18/2012 | Document Production | 3rd Circuit | KLM | Honeywell escrow June 2012 | 2.00 | $0.15 | $0.30 |
| 53 | 6/18/2012 | Document Production | 3rd Circuit | BJT | Kavanaugh comments on escrow agreement supplemental environmental project | 2.00 | $0.15 | $0.30 |
| 54 | 6/18/2012 | Document Production | 3rd Circuit | KLM | 061512 SA7 Sediment Contractor Work Plans | 7.00 | $0.15 | $1.05 |
| 55 | 6/19/2012 | Document Production | 3rd Circuit | MGW | SA 7 Sediment Escrow for SA 7 Environmental Projects BNY Model Escrow | 1.00 | $0.15 | $0.15 |
| 56 | 6/19/2012 | Document Production | 3rd Circuit | MGW | Honeywell escrow June 2012 | 2.00 | $0.15 | $0.30 |
| 57 | 6/19/2012 | Document Production | 3rd Circuit | MGW | Hon NJ Chrome -- SA 7 Sediment Escrow for SA 7 Environmental Projects BNY Model Escrow - SG jck_(EAST_56841249_6) | 12.00 | $0.15 | $1.80 |
| 58 | 6/21/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |

**Client:  Study Area 7**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 59 | 6/21/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 60 | 6/21/2012 | Document Production | 3rd Circuit | MGW | RDI Submission Mailing Form | 1.00 | $0.15 | $0.15 |
| 61 | 6/21/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 62 | 6/21/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 63 | 6/21/2012 | Document Production | 3rd Circuit | BJT | Letter to Special Master re Long-Term Monitoring Plan for Deep Overburden and Ross Comments | 3.00 | $0.15 | $0.45 |
| 64 | 6/21/2012 | Document Production | 3rd Circuit | FLB | 20120621 Letter re: Long Term Monitoring Plan Annual Report | 16.00 | $0.15 | $2.40 |
| 65 | 6/21/2012 | Document Production | 3rd Circuit | MGW | 2012-06-21 Ross Comments re Groundwater Annual Report 3 | 2.00 | $0.15 | $0.30 |
| 66 | 6/21/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 67 | 6/21/2012 | Document Production | 3rd Circuit | MGW | 2012-06-21 re Groundwater Annual Report 3 | 2.00 | $0.15 | $0.30 |
| 68 | 6/26/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 69 | 6/26/2012 | Document Production | 3rd Circuit | KLM | 062512  02  SA-7 RTC to 062212 Comments | 28.00 | $0.15 | $4.20 |
| 70 | 6/26/2012 | Document Production | 3rd Circuit | BJT | Letter to Special Master re GWET Bedrock Groundwater Extraction Wall Location | 2.00 | $0.15 | $0.30 |
| 71 | 6/27/2012 | Document Production | 3rd Circuit | KLM | Memo re Pl Experts Phone Call | 2.00 | $0.15 | $0.30 |
| 72 | 6/28/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 73 | 6/28/2012 | Document Production | 3rd Circuit | CAN | 2012-06-28 re Bedrock Groundwater Well Relocation | 2.00 | $0.15 | $0.30 |
| 74 | 6/28/2012 | Document Production | 3rd Circuit | FLB | 20120628 Letter re: Bedrock GW Well Relocation | 3.00 | $0.15 | $0.45 |
| 75 | 6/28/2012 | Document Production | 3rd Circuit | FLB | 20120628 Letter re: Bedrock GW Well Relocation | 12.00 | $0.15 | $1.80 |
| 76 | 6/28/2012 | Document Production | 3rd Circuit | MGW | 2012-06-28 Ross Comments re Bedrock Groundwater Well Relocation | 1.00 | $0.15 | $0.15 |
| 77 | 6/28/2012 | Document Production | 3rd Circuit | MGW | RDI Submission Mailing Form | 1.00 | $0.15 | $0.15 |
| 78 | 6/28/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 79 | 6/28/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 80 | 6/28/2012 | Document Production | 3rd Circuit | MGW | 2012-06-28 re Bedrock Groundwater Well Relocation | 2.00 | $0.15 | $0.30 |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 81 | 6/28/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 82 | 6/28/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 83 | 6/29/2012 | Document Production | 3rd Circuit | BJT | Letter to Special Master on Sediment Remedy Workplan | 4.00 | $0.15 | $0.60 |
| 84 | 7/2/2012 | Document Production | 3rd Circuit | CAN | 2012-07-02 Pl 2nd Ltr re Sediment Work Plans | 4.00 | $0.15 | $0.60 |
| 85 | 7/2/2012 | Document Production | 3rd Circuit | CAN | 2012-07-02 Bokuniewicz Comments re Sediment Work Plan | 2.00 | $0.15 | $0.30 |
| 86 | 7/12/2012 | Document Production | 3rd Circuit | BJT | Letter to Special Master on Sediment Remedy Workplans | 6.00 | $0.15 | $0.90 |
| 87 | 7/16/2012 | Document Production | 3rd Circuit | KLM | TRF Consolidated Financial Statement 2009 | 7.00 | $0.15 | $1.05 |
| 88 | 7/16/2012 | Document Production | 3rd Circuit | KLM | 043012  02  Sediment Remedy Schdule Update CL (2).pdf | 2.00 | $0.15 | $0.30 |
| 89 | 7/16/2012 | Document Production | 3rd Circuit | KLM | 071212  03  SA-7 Sediment Response to 20120705 SM Comments.pdf | 48.00 | $0.15 | $7.20 |
| 90 | 7/16/2012 | Document Production | 3rd Circuit | KLM | TRF Consolidated Financial Statement 2010 | 5.00 | $0.15 | $0.75 |
| 91 | 7/16/2012 | Document Production | 3rd Circuit | KLM | 071212  05  SA-7 Jersey City Sediment Management Plan v2.pdf | 10.00 | $0.15 | $1.50 |
| 92 | 7/16/2012 | Document Production | 3rd Circuit | KLM | 071212  03  SA-7 June  2012 Prog Report 110 sgRF.pdf | 5.00 | $0.15 | $0.75 |
| 93 | 7/16/2012 | Document Production | 3rd Circuit | KLM | TRF Consolidated Financial Statement 2011 | 3.00 | $0.15 | $0.45 |
| 94 | 7/24/2012 | Document Production | 3rd Circuit | MGW | 2012-07-25 Ross Comments re Proposed Mass Removal Injection | 2.00 | $0.15 | $0.30 |
| 95 | 7/24/2012 | Document Production | 3rd Circuit | MGW | 2012-07-xx re Proposed Mass Removal Injection | 6.00 | $0.15 | $0.90 |
| 96 | 7/25/2012 | Document Production | 3rd Circuit | JDP | 2012-07-25 re Proposed Mass Removal Injection | 4.00 | $0.15 | $0.60 |
| 97 | 7/25/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 98 | 7/25/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 99 | 7/25/2012 | Document Production | 3rd Circuit | MGW | 2012-07-xx re Proposed Mass Removal Injection | 1.00 | $0.15 | $0.15 |
| 100 | 7/25/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 101 | 7/25/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 102 | 7/25/2012 | Document Production | 3rd Circuit | MGW | 2012-07-25 re Proposed Mass Removal Injection | 4.00 | $0.15 | $0.60 |
| 103 | 7/25/2012 | Document Production | 3rd Circuit | MGW | 2012-07-25 Ross Comments re Proposed Mass Removal Injection | 2.00 | $0.15 | $0.30 |

**Client:  Study Area 7**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 104 | 7/25/2012 | Document Production | 3rd Circuit | MGW | RDI Submission Mailing Form | 1.00 | $0.15 | $0.15 |
| 105 | 7/25/2012 | Document Production | 3rd Circuit | FLB | 2012-07-25 Letter re: Propose Mass Removal Injection | 24.00 | $0.15 | $3.60 |
| 106 | 7/25/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 107 | 7/25/2012 | Document Production | 3rd Circuit | JDP | 2012-07-25 Ross Comments re Proposed Mass Removal Injection | 2.00 | $0.15 | $0.30 |
| 108 | 7/27/2012 | Document Production | 3rd Circuit | KLM | Hon NJ Chrome -- SA 7 Sediment Escrow for SA 7 Environmental Projects BNY Model Escrow - SG jck(EAST 56841249-6) | 13.00 | $0.15 | $1.95 |
| 109 | 7/27/2012 | Document Production | 3rd Circuit | KLM | Hon NJ Chrome -- SA 7 Sediments -- Attachment A to Escrow Agreement for SA 7 Environmental Projects(EAST 57324584-1) | 2.00 | $0.15 | $0.30 |
| 110 | 7/27/2012 | Document Production | 3rd Circuit | KLM | Hon NJ Chrome -- SA 7 Sediments -- Attachment B to Escrow Agreement for SA 7 Environmental Projects (EAST 57324591-1) | 2.00 | $0.15 | $0.30 |
| 111 | 7/30/2012 | Document Production | 3rd Circuit | MGW | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 112 | 8/1/2012 | Document Production | 3rd Circuit | BJT | Correspondence re injection for deep overburden remediation | 2.00 | $0.15 | $0.30 |
| 113 | 8/17/2012 | Document Production | 3rd Circuit | KLM | 7-27-12 Letter to Daneker Esq .pdf | 2.00 | $0.15 | $0.30 |
| 114 | 8/20/2012 | Document Production | 3rd Circuit | MGW | Honey470 -Declaration Confirming Sediment Remedy at SA7_(EAST_57711852_1).DOCX | 8.00 | $0.15 | $1.20 |
| 115 | 8/20/2012 | Document Production | 3rd Circuit | MGW | 7-27-12 Letter to Daneker Esq .pdf | 2.00 | $0.15 | $0.30 |
| 116 | 8/21/2012 | Document Production | 3rd Circuit | MGW | 082112  03  Environ corr Response to SM Comments (2012-08-20).pdf | 5.00 | $0.15 | $0.75 |
| 117 | 8/30/2012 | Document Production | 3rd Circuit | BJT | Agreement re Consent Order | 3.00 | $0.15 | $0.45 |
| 118 | 9/4/2012 | Document Production | 3rd Circuit | ACA | 2012-08-21  03  Environ Corr Response to SM Comments (2012-08-20) | 8.00 | $0.15 | $1.20 |
| 119 | 9/4/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 120 | 9/4/2012 | Document Production | 3rd Circuit | ACA | 2012-08-21  03  Environ Corr Response to SM Comments (2012-08-20) | 5.00 | $0.15 | $0.75 |
| 121 | 9/4/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 122 | 9/4/2012 | Document Production | 3rd Circuit | ACA | 5-29-08 SCO Part 2 | 14.00 | $0.15 | $2.10 |
| 123 | 9/4/2012 | Document Production | 3rd Circuit | MGW | RDI Submission Mailing Form | 1.00 | $0.15 | $0.15 |
| 124 | 9/4/2012 | Document Production | 3rd Circuit | ACA | 2012-07-27 Letter to Daneker, Esq. re Sediment Declaration | 2.00 | $0.15 | $0.30 |

**Client:  Study Area 7**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 125 | 9/4/2012 | Document Production | 3rd Circuit | ACA | 5-29-08 SCO Part 1 | 45.00 | $0.15 | $6.75 |
| 126 | 9/4/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 127 | 9/4/2012 | Document Production | 3rd Circuit | MGW | 2012-09-04 re Revised Implementation Confirmation Plan | 2.00 | $0.15 | $0.30 |
| 128 | 9/4/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 129 | 9/5/2012 | Document Production | 3rd Circuit | FLB | 20120904 re: Revised Implementation Confirming Plan | 12.00 | $0.15 | $1.80 |
| 130 | 9/5/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 131 | 9/5/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 132 | 9/5/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 133 | 9/5/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 134 | 9/5/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 135 | 9/13/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 136 | 9/13/2012 | Document Production | 3rd Circuit | ACA | Sediment meeting trip expense report for ACA | 1.00 | $0.15 | $0.15 |
| 137 | 9/13/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 138 | 9/24/2012 | Document Production | 3rd Circuit | FLB | TRF Affordable Housng Agreement | 4.00 | $0.15 | $0.60 |
| 139 | 9/24/2012 | Document Production | 3rd Circuit | KLM | Agreement re Housing Contribution | 4.00 | $0.15 | $0.60 |
| 140 | 9/24/2012 | Document Production | 3rd Circuit | KLM | KLM RDI SCAN Form | 1.00 | $0.15 | $0.15 |
| 141 | 10/23/2012 | Document Production | 3rd Circuit | CAN | 2012-10-23 re Alternative Mechanical Cap Material Placement | 2.00 | $0.15 | $0.30 |
| 142 | 10/23/2012 | Document Production | 3rd Circuit | MGW | 2012-10-23 re Alternative Mechanical Cap Material Placement (00019730).pdf | 2.00 | $0.15 | $0.30 |
| 143 | 10/23/2012 | Document Production | 3rd Circuit | MGW | RDI Submission Mailing Form | 1.00 | $0.15 | $0.15 |
| 144 | 11/1/2012 | Document Production | 3rd Circuit | KLM | Revised Sediment Consent Decree | 62.00 | $0.15 | $9.30 |
| 145 | 11/5/2012 | Document Production | 3rd Circuit | KLM | Clean version of Pl Edits to Draft Sediment Consent Order | 58.00 | $0.15 | $8.70 |
| 146 | 11/6/2012 | Document Production | 3rd Circuit | KLM | Letter to Plaintiffs | 1.00 | $0.15 | $0.15 |
| 147 | 11/6/2012 | Document Production | 3rd Circuit | CAN | 2012-11-xx Letter to Plaintiffs | 3.00 | $0.15 | $0.45 |

**Client:  Study Area 7**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 148 | 11/6/2012 | Document Production | 3rd Circuit | KLM | Letter to Plaintiffs | 5.00 | $0.15 | $0.75 |
| 149 | 11/6/2012 | Document Production | 3rd Circuit | KLM | RDI Submission Mailing Form - KLM | 1.00 | $0.15 | $0.15 |
| 150 | 11/7/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 151 | 11/13/2012 | Document Production | 3rd Circuit | ACA | 112012 Agenda SA 7 November 20 2012 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 152 | 11/27/2012 | Document Production | 3rd Circuit | FLB | Ross RDI Invoices Sept. - Dec. 2011 | 14.00 | $0.15 | $2.10 |
| 153 | 11/27/2012 | Document Production | 3rd Circuit | KLM | W:\docs\SA5-7\0047\CASEADMIN\FORM\00017359.WPD | 1.00 | $0.15 | $0.15 |
| 154 | 12/5/2012 | Document Production | 3rd Circuit | KLM | Microsoft Word - Hon NJ Chrome -- SA 7 Sediment Escrow for SA 7 Environmental Projects BNY Model Escrow - SG jck_(EAST_56841249_8).DOC | 13.00 | $0.15 | $1.95 |
| 155 | 12/5/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 156 | 12/5/2012 | Document Production | 3rd Circuit | KLM | Microsoft Word - Hon NJ Chrome -- SA 7 Sediments -- Attachment A to Escrow Agreement for SA 7 Environmental Projects_(EAST_57324584_3).DOCX | 1.00 | $0.15 | $0.15 |
| 157 | 12/5/2012 | Document Production | 3rd Circuit | KLM | Microsoft Word - Hon NJ Chrome -- SA 7 Sediments -- Attachment B to Escrow Agreement for SA 7 Environmental Projects_(EAST_58356684_3).DOCX | 1.00 | $0.15 | $0.15 |
| 158 | 12/18/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 159 | 1/15/2013 | Document Production | 3rd Circuit | KLM | W:\docs\SA5-7\0047\REMEDY\LETTER\00025567.WPD | 4.00 | $0.15 | $0.60 |
| 160 | 1/30/2013 | Document Production | 3rd Circuit | BJT | Letter to Special Master re relocation of pumping well | 2.00 | $0.15 | $0.30 |
| 161 | 2/14/2013 | Document Production | 3rd Circuit | KLM | 2013-02-xx Ross Comments re Mass Removal.pdf | 5.00 | $0.15 | $0.75 |
| 162 | 2/14/2013 | Document Production | 3rd Circuit | KLM | 2013-02-xx Ross Comments re Mass Removal.pdf | 14.00 | $0.15 | $2.10 |
| 163 | 2/14/2013 | Document Production | 3rd Circuit | KLM | Letter to SM re Mass Removal | 2.00 | $0.15 | $0.30 |
| 164 | 5/14/2013 | Document Production | 3rd Circuit | FLB | Photos at RDI 03-16-2001 | 15.00 | $0.15 | $2.25 |
| 165 | 5/14/2013 | Document Production | 3rd Circuit | KLM | W:\docs\SA5-7\0047\CASEADMIN\FORM\00017359.WPD | 1.00 | $0.15 | $0.15 |
| 166 | 5/16/2013 | Document Production | 3rd Circuit | FLB | Photos at RDI 08-24-2000 | 3.00 | $0.15 | $0.45 |
| 167 | 5/22/2013 | Document Production | 3rd Circuit | BJT | Letter to SM re Groundwater Performance Report | 2.00 | $0.15 | $0.30 |
| 168 | 9/18/2013 | Document Production | 3rd Circuit | ERG | 2013-09-xx Letter to SM re Mass Removal | 3.00 | $0.15 | $0.45 |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 169 | 9/18/2013 | Document Production | 3rd Circuit | ERG | Modification to Mass Removal Consent Decree | 4.00 | $0.15 | $0.60 |
| 170 | 10/3/2013 | Document Production | 3rd Circuit | KLM | 2013-10-xx Letter to SM re BEP | 4.00 | $0.15 | $0.60 |
| 171 | 10/30/2013 | Document Production | 3rd Circuit | BJT | Letter to SM re 2012 Performance report | 1.00 | $0.15 | $0.15 |
| 172 | 11/5/2013 | Document Production | 3rd Circuit | ERG | RDI Order May 21 | 10.00 | $0.15 | $1.50 |
| 173 | 11/5/2013 | Document Production | 3rd Circuit | ERG | WO: RDI Orders 2003 and 2005 | 1.00 | $0.15 | $0.15 |
| 174 | 11/25/2013 | Document Production | 3rd Circuit | CAN | First Amendment to Deep Overburden and Bedrock Groundwater Mass Removal Consent Decree -- Honeywell edits_ | 4.00 | $0.15 | $0.60 |
| 175 | 11/26/2013 | Document Production | 3rd Circuit | ACA | 1198-01_First Amendment to Deep Overburden and Bedrock Groundwater Mass Removal Consent Decree | 1.00 | $0.15 | $0.15 |
| 176 | 11/26/2013 | Document Production | 3rd Circuit | ACA | 1198-01_First Amendment to Deep Overburden and Bedrock Groundwater Mass Removal Consent Decree | 4.00 | $0.15 | $0.60 |
| 177 | 11/26/2013 | Document Production | 3rd Circuit | ACA | 111813  04  DRAFT HON NJ CHROME Order Entering Rev Sed Schedule | 3.00 | $0.15 | $0.45 |
| 178 | 1/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045291, Invoice Date: 02/02/12, For Services from 01/01/12 to 01/31/12 | 1.00 | $505.68 | $505.68 |
| 179 | 2/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045332, Invoice Date: 03/02/12, For Services from 02/01/12 to 02/29/12 | 1.00 | $1,061.55 | $1,061.55 |
| 180 | 3/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045370, Invoice Date: 4/3/12, For Services from 03/01/12 to 03/31/12 | 1.00 | $1,102.10 | $1,102.10 |
| 181 | 4/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045411, Invoice Date: 05/02/12, For Services from 04/01/12  to 04/30/12 | 1.00 | $8,463.23 | $8,463.23 |
| 182 | 5/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045458, Invoice Date: 06/04/12, For Services from 05/01/12  to 05/31/12 | 1.00 | $4,413.29 | $4,413.29 |
| 183 | 6/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:0045500 , Invoice Date: 7/2/2012 , For Services - 6/1/12-6/30/12 | 1.00 | $11,542.86 | $11,542.86 |
| 184 | 7/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45546 , Invoice Date: 08/01/2012 , For Services from July 1, 2012  to July 31, 2012 | 1.00 | $3,884.91 | $3,884.91 |
| 185 | 8/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc , Invoice No:45588 , Invoice Date: 9/4/2012 , For Services from 8/1/2012  to 8/31/2012 | 1.00 | $7,197.30 | $7,197.30 |

**Client:  Study Area 7**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 186 | 9/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45609 , Invoice Date: October 1, 2012 , For Services from September 1, 2012  to September 30, 2012 | 1.00 | $9,893.17 | $9,893.17 |
| 187 | 10/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45650 , Invoice Date: 11/8/12 , For Services from October 1, 2012  to October 31, 2012 | 1.00 | $10,585.00 | $10,585.00 |
| 188 | 11/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45709 , Invoice Date: December 4, 2012 , For Services from November 1, 2012  to November 30, 2012 | 1.00 | $5,356.66 | $5,356.66 |
| 189 | 12/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45729 , Invoice Date: January 2, 2013 , For Services from December 1, 2012  to December 31, 2012 | 1.00 | $2,763.55 | $2,763.55 |
| 190 | 1/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45790, Invoice Date: February 4, 2013 , For Services from January 1, 2013  to January 31, 2013 | 1.00 | $3,019.26 | $3,019.26 |
| 191 | 2/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45821 , Invoice Date: March 4, 2013 , For Services from February 1, 2013  to February 28, 2013 | 1.00 | $1,455.77 | $1,455.77 |
| 192 | 3/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45867 , Invoice Date: April 2, 2013 , For Services from March 1, 2013  to March 31, 2013 | 1.00 | $709.20 | $709.20 |
| 193 | 4/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45885 , Invoice Date: May 1, 2013 , For Services from April 1, 2013  to April 30, 2013 | 1.00 | $1,098.58 | $1,098.58 |
| 194 | 5/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 45938, Invoice Date: June 3, 2013, For Services from May 1, 2013  to May 31, 2013 | 1.00 | $337.04 | $337.04 |
| 195 | 6/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45968, Invoice Date: July 1, 2013 , For Services from June 1, 2013  to June 30, 2013 | 1.00 | $2,484.76 | $2,484.76 |
| 196 | 7/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45989 , Invoice Date: August 1, 2013 , For Services from July 1, 2013  to July 31, 2013 | 1.00 | $838.26 | $838.26 |
| 197 | 8/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:46016, Invoice Date: September 3, 2013, For Services from August 1, 2013  to August 31, 2013 | 1.00 | $1,009.20 | $1,009.20 |
| 198 | 9/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:46050, Invoice Date: October 1, 2013, For Services from September 1, 2013 to September 30, 2013 | 1.00 | $881.01 | $881.01 |
| 199 | 10/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:46087, Invoice Date: November 1, 2013, For Services from October 1, 2013 to October 31, 2013 | 1.00 | $770.65 | $770.65 |
| 200 | 11/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:46168, Invoice Date: January 2, 2014, For Services from November 1, 2013 to December 31, 2013 | 1.00 | $386.00 | $386.00 |
| 201 | 4/4/2012 | Expert Fees | Bokuniewicz | TPM | School of Marine and Atmospheric Sciences (SoMAS) , Invoice No:, Invoice Date: June 25, 2012 , For Services from April 4, 2012  to June 30, 2012 | 1.00 | $2,400.00 | $2,400.00 |

**Client:  Study Area 7**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 202 | 7/26/2012 | Expert Fees | Bokuniewicz | TPM | SoMAS , Invoice No:, Invoice Date: August 7, 2012 , For Services from July 26, 2012  to August 7, 2012 | 1.00 | $1,200.00 | $1,200.00 |
| 203 | 8/14/2012 | Expert Fees | Bokuniewicz | TPM | SoMAS , Invoice No:, Invoice Date: Sept 13, 2012 , For Services from August 14, 2012 to September 6, 2012 | 1.00 | $1,560.00 | $1,560.00 |
| 204 | 9/14/2012 | Expert Fees | Bokuniewicz | TPM | School of Marine and Atmospheric Sciences , Invoice No:, Invoice Date: February 13, 2013 , For Services from September 14, 2012  to December 28, 2012 | 1.00 | $960.00 | $960.00 |
| 205 | 1/1/2013 | Expert Fees | Flowers | TPM | George C. Flowers, Ph.D. , Invoice No:2013-08 , Invoice Date: February 25, 2013 , For Services from January 1, 2013  to February 25, 2013 | 1.00 | $525.00 | $525.00 |
| 206 | 11/27/2012 | Expert Fees | Kavanaugh | TPM | Michael Kavanaugh , Invoice No:, Invoice Date: December 1, 2012 , For Services from November 27, 2012  to November 27, 2012 | 1.00 | $656.25 | $656.25 |
| 207 | 1/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2919, Invoice Date: 02/01/12, For Services from 01/01/12 to 01/31/12 | 1.00 | $67.50 | $67.50 |
| 208 | 2/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2925, Invoice Date: 03/01/12, For Services from 02/01/12 to 02/29/12 | 1.00 | $2,970.00 | $2,970.00 |
| 209 | 3/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No: 2933, Invoice Date: 04/01/12, For Services from 03/01/12  to 03/30/12 | 1.00 | $1,282.50 | $1,282.50 |
| 210 | 4/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2936, Invoice Date: 05/01/12, For Services from 04/01/12 to 04/30/12 | 1.00 | $1,080.00 | $1,080.00 |
| 211 | 5/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2954, Invoice Date: 06/01/12, For Services from 05/01/12 to 05/31/12 | 1.00 | $8,414.39 | $8,414.39 |
| 212 | 6/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2962 , Invoice Date: 7/2/2012 , For Services from  6/1/2012  to 6/30/2012 | 1.00 | $1,282.50 | $1,282.50 |
| 213 | 7/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:2970 , Invoice Date: August 1, 2012 , For Services from July 1, 2012 to July 31, 2012 | 1.00 | $5,535.00 | $5,535.00 |
| 214 | 8/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2977 , Invoice Date: September 4, 2012 , For Services from August 1, 2012  to August 31, 2012 | 1.00 | $1,417.50 | $1,417.50 |
| 215 | 9/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2983 , Invoice Date: October 1, 2012 , For Services from September 1, 2012  to September 30, 2012 | 1.00 | $1,957.50 | $1,957.50 |
| 216 | 10/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2991, Invoice Date: November 1, 2012 , For Services from October 1, 2012  to October 31, 2012 | 1.00 | $2,035.60 | $2,035.60 |
| 217 | 11/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2998 , Invoice Date: November 30, 2012 , For Services from November 1, 2012  to November 30, 2012 | 1.00 | $3,442.50 | $3,442.50 |

**Client:  Study Area 7**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 218 | 12/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3008 , Invoice Date: January 2, 2013 , For Services from December 1, 2012 to December 31, 2012 | 1.00 | $675.00 | $675.00 |
| 219 | 1/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3018, Invoice Date: February 4, 2013 , For Services from January 1, 2013 to January 31, 2013 | 1.00 | $4,455.00 | $4,455.00 |
| 220 | 2/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3030 , Invoice Date: March 1, 2013 , For Services from February 1, 2013 to February 28, 2013 | 1.00 | $4,765.00 | $4,765.00 |
| 221 | 3/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3038 , Invoice Date: April 1, 2013 , For Services from March 1, 2013 to March 31, 2013 | 1.00 | $607.50 | $607.50 |
| 222 | 4/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3046 , Invoice Date: May 1, 2013 , For Services from April 1, 2013 to April 30, 2013 ' | 1.00 | $2,277.50 | $2,277.50 |
| 223 | 5/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3055 , Invoice Date: June 3, 2013 , For Services from May 1, 2013 to May 31, 2013 | 1.00 | $1,012.50 | $1,012.50 |
| 224 | 6/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No:3064, Invoice Date: July 1, 2013, For Services from June 1, 2013 to July 1, 2013 | 1.00 | $472.50 | $472.50 |
| 225 | 7/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc , Invoice No:3077 , Invoice Date: August 1, 2013 , For Services from July 1, 2013 to July 31, 2013 | 1.00 | $540.00 | $540.00 |
| 226 | 8/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3089 , Invoice Date: September 3, 2013, For Services from August 1, 2013 to August 31, 2013 | 1.00 | $607.50 | $607.50 |
| 227 | 9/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No:3100, Invoice Date: October 1, 2013, For Services from September 1, 2013 to September 30, 2013 | 1.00 | $877.50 | $877.50 |
| 228 | 10/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No:3107, Invoice Date: November 11, 2013, For Services from October 1, 2013 to October 31, 2013 | 1.00 | $472.50 | $472.50 |
| 229 | 11/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No. 3114, Invoice Date: November 30, 2013. For Services from November 1, 2013 through November 30, 2013 | 1.00 | $270.00 | $270.00 |
| 230 | 12/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No. 3122, Invoice Date: January 2, 2014, 2013. For Services from December 1, 2013 through December 31, 2013 | 1.00 | $1,552.50 | $1,552.50 |
| 231 | 4/23/2012 | Overnight Delivery Charges | | LJF | FedEx, Invoice No: 7-872-68794, Invoice Date: 05/01/12, Sent to: Dr. Henry J. Bokuniewicz, Item: Sediment 100% Design - Reports | 1.00 | $38.62 | $38.62 |
| 232 | 4/23/2012 | Overnight Delivery Charges | | LJF | FedEx, Invoice No: 7-872-68794, Invoice Date: 05/01/12, Sent to: Dr. Henry J. Bokuniewicz, Item: Sediment 100% Design - Drawings | 1.00 | $36.53 | $36.53 |
| 233 | 1/10/2012 | Postage | | ACA | Mailing to Judge Dennis Cavanaugh, Item: 01102012 Courtesy Copy of Consent Amended Order Mod Judge | 1.00 | $1.08 | $1.08 |

**Client: Study Area 7**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 234 | 2/29/2012 | Postage | | MGW | Mailing to Hon. Torricelli, Edward Lloyd, Michael Daneker, Kevin Coakley, Liza Walsh, Thomas Lewis, Item: Letter re Deep Overburden Mass Removal | 1.00 | $2.25 | $2.25 |
| 235 | 6/1/2012 | Postage | | MGW | Mailing to Hon. Robert Torricelli, Edward Lloyd, Michael Daneker, Kevin Coakley, Liza Walsh, Thomas Lewis, Item: 2012-06-01 Letter re GWET Discharge and PVSC | 1.00 | $2.25 | $2.25 |
| 236 | 6/13/2012 | Postage | | MGW | Mailing to Torricelli, Daneker, Coakley, Lewis, Lloyd, Item: Ltr re Sediment Work Plans | 1.00 | $3.25 | $3.25 |
| 237 | 6/21/2012 | Postage | | MGW | Mailing to Daneker Coakley and Walsh Lewis , Item: Letter re Long-Teerm Monitoring Plan Annual Report | 1.00 | $2.25 | $2.25 |
| 238 | 6/21/2012 | Postage | | MGW | Mailing to Robert Torricelli , Item: Letter re Long-Term Monitoring Plan Annual Report | 1.00 | $2.25 | $2.25 |
| 239 | 6/28/2012 | Postage | | MGW | Mailing to , Item: Letter re Bedrock GW Well Relocation | 1.00 | $2.25 | $2.25 |
| 240 | 6/28/2012 | Postage | | MGW | Mailing to Daneker Coakley and Walsh Lewis , Item: Letter re Bedrock GW Well Relocation | 1.00 | $2.25 | $2.25 |
| 241 | 7/2/2012 | Postage | | KLM | Mailing to Torricelli Daneker Coakley Lewis - also ccs' above, Item: Pl 2nd Letter re Sediment Work Plans | 1.00 | $2.60 | $2.60 |
| 242 | 7/25/2012 | Postage | | MGW | Mailing to Torricelli Daneker Coakley Lewis - also ccs' above & Walsh , Item: Letter re Proposed Mass Removal Injection | 1.00 | $3.25 | $3.25 |
| 243 | 9/5/2012 | Postage | | MGW | Mailing to Sen, Toricelli, Item: Ltr re Revised Implementation Confirmation Plan | 1.00 | $2.25 | $2.25 |
| 244 | 11/7/2012 | Postage | | KLM | Mailing to clients, Item: Letter | 1.00 | $4.05 | $4.05 |
| 245 | 11/1/2013 | Postage | | ACA | Courtesy Copy First Amendment to Deep Overburdei & Bedrock GW Consent Decree | 1.00 | $1.12 | $1.12 |
| 246 | 7/16/2012 | Printing - Color | | KLM | 043012  03  SA-7 Sediment Schedule Summary (3).pdf | 1.00 | $0.25 | $0.25 |
| 247 | 7/16/2012 | Printing - Color | | KLM | 00012170.PDF | 1.00 | $0.25 | $0.25 |
| 248 | 7/16/2012 | Printing - Color | | KLM | 00012171.PDF | 1.00 | $0.25 | $0.25 |
| 249 | 8/21/2012 | Printing - Color | | MGW | 082112  03  Environ corr Response to SM Comments (2012-08-20).pdf | 8.00 | $0.25 | $2.00 |
| 250 | 12/5/2012 | Printing - Color | | ACA | ResponseToDP1Shutoff.pdf | 1.00 | $0.25 | $0.25 |
| 251 | 12/5/2012 | Printing - Color | | ACA | 1-29-2010_Heads.pdf | 1.00 | $0.25 | $0.25 |

**Client:  Study Area 7**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 252 | 11/26/2013 | Printing - Color | | ACA | 112113  03 SA-7 Implementation Consent Order Schedule Summary | 1.00 | $0.25 | $0.25 |
| 253 | 9/5/2012 | Travel Expenses | | ACA | Trip to Jersey City, NJ  for Meeting w/ Honeywell re Sediment remedy , Travelers: ACA | 1.00 | $344.18 | $344.18 |

**Client:  Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 254 | 7/13/2012 | Conference Calls | | TPM | ConferSave Invoice No. 44773, Invoice Date July, 17, 2012 | 1.00 | $27.60 | $27.60 |
| 255 | 1/22/2013 | Conference Calls | | TPM | ConferSave; Invoice #50549; Date of Invoice: January 31, 2013 | 1.00 | $23.36 | $23.36 |
| 256 | 1/4/2012 | Document Production 3rd Circuit | | ACA | 122211  03 AMEC Memo Re RTC Pre Excavation Sampling.pdf | 15.00 | $0.15 | $2.25 |
| 257 | 1/4/2012 | Document Production 3rd Circuit | | ACA | 122211  03 AMEC Memo Re RTC Pre Excavation Sampling.pdf | 1.00 | $0.15 | $0.15 |
| 258 | 1/5/2012 | Document Production 3rd Circuit | | ACA | 101011  02 SA-6 North Post Excavation Soil SAmple CL.pdf | 2.00 | $0.15 | $0.30 |
| 259 | 1/5/2012 | Document Production 3rd Circuit | | ACA | 032311  SA-6S Post-Ex_Variance_Request.pdf | 6.00 | $0.15 | $0.90 |
| 260 | 1/10/2012 | Document Production 3rd Circuit | | ACA | Amtrak - Reservations - Confirmation | 2.00 | $0.15 | $0.30 |
| 261 | 1/12/2012 | Document Production 3rd Circuit | | ACA | H:\Study Areas 5-7 Consolidated Matters\Expense Logs\01-11-12 ACA travel expense.wpd | 1.00 | $0.15 | $0.15 |
| 262 | 1/17/2012 | Document Production 3rd Circuit | | CSP | 011312  03  SA-6N Honeywell OSDS Report.pdf | 56.00 | $0.15 | $8.40 |
| 263 | 1/17/2012 | Document Production 3rd Circuit | | CSP | 011312  03  SA-6N Honeywell OSDS Report.pdf | 10.00 | $0.15 | $1.50 |
| 264 | 1/20/2012 | Document Production 3rd Circuit | | CSP | O&L Attachment 2 Surcharge Monitoring Plan Chromium Remedy Sudy Area 6 North.pdf | 3.00 | $0.15 | $0.45 |
| 265 | 1/20/2012 | Document Production 3rd Circuit | | CSP | O&L Attachment 1Surcharge Assessment for the Chromium Remedy Study Area 6 North.pdf | 3.00 | $0.15 | $0.45 |
| 266 | 1/20/2012 | Document Production 3rd Circuit | | CSP | 122311 ltr re geotechnical and roads.pdf | 5.00 | $0.15 | $0.75 |
| 267 | 1/20/2012 | Document Production 3rd Circuit | | CSP | O&L SA-6 North Jersey City NJ Memorandum.pdf | 3.00 | $0.15 | $0.45 |
| 268 | 1/30/2012 | Document Production 3rd Circuit | | ACA | Microsoft Word - 012412 Open Space Design Review.docx | 1.00 | $0.15 | $0.15 |
| 269 | 2/1/2012 | Document Production 3rd Circuit | | RAP | invoice_03_2012.xls | 1.00 | $0.15 | $0.15 |
| 270 | 2/2/2012 | Document Production 3rd Circuit | | ACA | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 271 | 2/2/2012 | Document Production 3rd Circuit | | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |

**Client:  Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 272 | 2/3/2012 | Document Production | 3rd Circuit | CSP | 020212  02  SA-6N and S  Revised Master Schedule CL.pdf | 1.00 | $0.15 | $0.15 |
| 273 | 2/7/2012 | Document Production | 3rd Circuit | ACA | 020212  03  SA-6N and S  Revised Master Schedule (3).PDF | 2.00 | $0.15 | $0.30 |
| 274 | 2/15/2012 | Document Production | 3rd Circuit | FLB | 04092008 Jersey City Council Resolution Approving CD | 4.00 | $0.15 | $0.60 |
| 275 | 2/27/2012 | Document Production | 3rd Circuit | ACA | 022212  02  AP RTC Re In-Situ Treatment (000265-2-22-2012 5-08-35 PM)_(EAST_55558039_1) (2).PDF | 2.00 | $0.15 | $0.30 |
| 276 | 2/29/2012 | Document Production | 3rd Circuit | ACA | O&L SA-6 North Jersey City NJ Memorandum.pdf | 3.00 | $0.15 | $0.45 |
| 277 | 2/29/2012 | Document Production | 3rd Circuit | ACA | O&L Attachment 1Surcharge Assessment for the Chromium Remedy Study Area 6 North.pdf | 3.00 | $0.15 | $0.45 |
| 278 | 2/29/2012 | Document Production | 3rd Circuit | ACA | O&L Attachment 2 Surcharge Monitoring Plan Chromium Remedy Sudy Area 6 North.pdf | 3.00 | $0.15 | $0.45 |
| 279 | 2/29/2012 | Document Production | 3rd Circuit | ACA | 122311 ltr re geotechnical and roads.pdf | 5.00 | $0.15 | $0.75 |
| 280 | 2/29/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 281 | 3/8/2012 | Document Production | 3rd Circuit | ACA | 030712  04  SA-6N MRCE corr re RTC to 122311 Comments.pdf | 15.00 | $0.15 | $2.25 |
| 282 | 3/8/2012 | Document Production | 3rd Circuit | ACA | 030712  03  SA-6N AMEC corr re RTC to 122311 Comments.pdf | 77.00 | $0.15 | $11.55 |
| 283 | 3/8/2012 | Document Production | 3rd Circuit | ACA | 030712  05  SA-6N Geosyntec corr re RTC to 122311 Comments.pdf | 22.00 | $0.15 | $3.30 |
| 284 | 3/8/2012 | Document Production | 3rd Circuit | ACA | 030712  02  SA-6N RTC re Design Plan and OSDS CL.pdf | 3.00 | $0.15 | $0.45 |
| 285 | 3/8/2012 | Document Production | 3rd Circuit | ACA | 030712  06  SA-6N Surcharge Monitoring Plan RevA_030612.pdf | 46.00 | $0.15 | $6.90 |
| 286 | 3/27/2012 | Document Production | 3rd Circuit | BJT | Letter to def re geotechnical issues | 1.00 | $0.15 | $0.15 |
| 287 | 4/5/2012 | Document Production | 3rd Circuit | CSP | 011312  03  SA-6N Honeywell OSDS Report.pdf | 10.00 | $0.15 | $1.50 |
| 288 | 4/5/2012 | Document Production | 3rd Circuit | CSP | Atty list for Geotech meeting | 1.00 | $0.15 | $0.15 |
| 289 | 4/7/2012 | Document Production | 3rd Circuit | CSP | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 290 | 4/7/2012 | Document Production | 3rd Circuit | CSP | 040212 List of remaining geotechnical issues | 2.00 | $0.15 | $0.30 |
| 291 | 4/7/2012 | Document Production | 3rd Circuit | CSP | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 292 | 4/7/2012 | Document Production | 3rd Circuit | CSP | Open Space Design Standards Meeting | 2.00 | $0.15 | $0.30 |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 293 | 4/7/2012 | Document Production | 3rd Circuit | CSP | Open Space Design Standards Meeting | 14.00 | $0.15 | $2.10 |
| 294 | 4/10/2012 | Document Production | 3rd Circuit | ACA | 040212 List of remaining geotechnical issues | 2.00 | $0.15 | $0.30 |
| 295 | 4/10/2012 | Document Production | 3rd Circuit | ACA | 040912  ACA travel expense | 1.00 | $0.15 | $0.15 |
| 296 | 4/10/2012 | Document Production | 3rd Circuit | ACA | Atty list - issues for Geotech meeting | 2.00 | $0.15 | $0.30 |
| 297 | 4/11/2012 | Document Production | 3rd Circuit | ACA | 020612 ACA travel expense | 2.00 | $0.15 | $0.30 |
| 298 | 4/12/2012 | Document Production | 3rd Circuit | ACA | 040212 List of remaining geotechnical issues | 3.00 | $0.15 | $0.45 |
| 299 | 4/30/2012 | Document Production | 3rd Circuit | ACA | ASTM Standard D6433-11.pdf | 49.00 | $0.15 | $7.35 |
| 300 | 5/16/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 301 | 6/4/2012 | Document Production | 3rd Circuit | ACA | 2012-05-30 draft Consent Motion for SA6 North and South Amended CDs | 1.00 | $0.15 | $0.15 |
| 302 | 6/4/2012 | Document Production | 3rd Circuit | ACA | 2012-05-30 draft Consent Motion for SA6 North and South Amended CDs | 4.00 | $0.15 | $0.60 |
| 303 | 6/8/2012 | Document Production | 3rd Circuit | CAN | 2012-06-xx draft cover letter re. Amended SA6N CD and Consent Motion | 2.00 | $0.15 | $0.30 |
| 304 | 6/18/2012 | Document Production | 3rd Circuit | ACA | C:\Users\aca\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J8FSA0D9\100%RES2.WPD | 2.00 | $0.15 | $0.30 |
| 305 | 6/27/2012 | Document Production | 3rd Circuit | ACA | 6N Design Comments | 2.00 | $0.15 | $0.30 |
| 306 | 6/27/2012 | Document Production | 3rd Circuit | ACA | 2012-06-27 Ross comments re SA6N reissued 100% Design | 3.00 | $0.15 | $0.45 |
| 307 | 6/28/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 308 | 6/28/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 309 | 6/28/2012 | Document Production | 3rd Circuit | ACA | 071511  03  SA-6N RTC re LB Design Submittal .pdf | 16.00 | $0.15 | $2.40 |
| 310 | 6/28/2012 | Document Production | 3rd Circuit | ACA | 092211  03  SA-6N Tech Response to 100 Design Mtg wAttachments sgRf.pdf | 16.00 | $0.15 | $2.40 |
| 311 | 6/28/2012 | Document Production | 3rd Circuit | ACA | 08242011 Letter re SA6North 7-28 meeting | 4.00 | $0.15 | $0.60 |
| 312 | 6/28/2012 | Document Production | 3rd Circuit | ACA | 7-28-11 meeting follow up notes.wpd | 2.00 | $0.15 | $0.30 |
| 313 | 7/3/2012 | Document Production | 3rd Circuit | BJT | Letter to def re 100% design | 3.00 | $0.15 | $0.45 |
| 314 | 7/9/2012 | Document Production | 3rd Circuit | ACA | 2012-07-05 letter re comments on the reissued 100% Design | 3.00 | $0.15 | $0.45 |

**Client:   Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 315 | 7/9/2012 | Document Production | 3rd Circuit | ACA | 2012-07-03 Ross comments on reissued SA6N 100% Design | 2.00 | $0.15 | $0.30 |
| 316 | 7/9/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 317 | 7/9/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 318 | 7/9/2012 | Document Production | 3rd Circuit | ACA | 2012-07-05 Rogers comments on reissued SA6N 100% Design | 2.00 | $0.15 | $0.30 |
| 319 | 7/9/2012 | Document Production | 3rd Circuit | ACA | 2012-07-06 O'Connell comments re reissued SA6 North 100% Design | 1.00 | $0.15 | $0.15 |
| 320 | 7/9/2012 | Document Production | 3rd Circuit | ACA | 2012-07-03 CEA comments on SA6North Revised 100% Design | 2.00 | $0.15 | $0.30 |
| 321 | 7/16/2012 | Document Production | 3rd Circuit | ACA | 071312  03  SA-6 N Amec RTC 100 Percent Design (2).pdf | 25.00 | $0.15 | $3.75 |
| 322 | 7/16/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 323 | 7/19/2012 | Document Production | 3rd Circuit | CSP | Microsoft Word - honey459a-- OSDS 5_21_12_(EAST_56835261_2).DOCX | 5.00 | $0.15 | $0.75 |
| 324 | 7/19/2012 | Document Production | 3rd Circuit | FLB | 071812  03  SA-6N RTC 100 Percent Design Louis Berger Group final | 1.00 | $0.15 | $0.15 |
| 325 | 7/19/2012 | Document Production | 3rd Circuit | ACA | 071812  03  SA-6N RTC 100 Percent Design Louis Berger Group final | 19.00 | $0.15 | $2.85 |
| 326 | 7/24/2012 | Document Production | 3rd Circuit | CSP | 2012-07-23 ACA comments on 5-21-12 OSDS | 4.00 | $0.15 | $0.60 |
| 327 | 7/30/2012 | Document Production | 3rd Circuit | CSP | OSDS Post 2-28 Draft revisions | 1.00 | $0.15 | $0.15 |
| 328 | 7/30/2012 | Document Production | 3rd Circuit | CSP | OSDS Post 2-28 Draft revisions | 44.00 | $0.15 | $6.60 |
| 329 | 7/30/2012 | Document Production | 3rd Circuit | ACA | 2012-07-23 ACA comments on 5-21-12 OSDS | 4.00 | $0.15 | $0.60 |
| 330 | 7/30/2012 | Document Production | 3rd Circuit | CSP | OSDS Post 2-28 Draft revisions | 4.00 | $0.15 | $0.60 |
| 331 | 7/30/2012 | Document Production | 3rd Circuit | ACA | RK Edits to honey459a-- OSDS 5-21-12 (EAST 56835261-2) | 5.00 | $0.15 | $0.75 |
| 332 | 8/2/2012 | Document Production | 3rd Circuit | ACA | 2012-08-02 cover letter to court with Courtesy copy | 1.00 | $0.15 | $0.15 |
| 333 | 8/6/2012 | Document Production | 3rd Circuit | CSP | RK Edits to honey459a-- OSDS 5-21-12 (EAST 56835261-2) | 40.00 | $0.15 | $6.00 |
| 334 | 8/6/2012 | Document Production | 3rd Circuit | CSP | RK Edits to honey459a-- OSDS 5-21-12 (EAST 56835261-2) | 5.00 | $0.15 | $0.75 |
| 335 | 8/7/2012 | Document Production | 3rd Circuit | ACA | RK Edits to honey459a-- OSDS 5-21-12 (EAST 56835261-2) | 5.00 | $0.15 | $0.75 |
| 336 | 8/7/2012 | Document Production | 3rd Circuit | CSP | RK Edits to honey459a-- OSDS 5-21-12 (EAST 56835261-2) | 5.00 | $0.15 | $0.75 |
| 337 | 8/7/2012 | Document Production | 3rd Circuit | CSP | RK Edits to honey459a-- OSDS 5-21-12 (EAST 56835261-2) | 41.00 | $0.15 | $6.15 |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 338 | 9/24/2012 | Document Production | 3rd Circuit | ACA | 092012  03  AMEC Memo_SA-6N Area_8_091812.pdf | 12.00 | $0.15 | $1.80 |
| 339 | 9/24/2012 | Document Production | 3rd Circuit | ACA | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 48.00 | $0.15 | $7.20 |
| 340 | 9/24/2012 | Document Production | 3rd Circuit | ACA | 092012 04 SA-6N Shallow Injection Schedule  rF | 1.00 | $0.15 | $0.15 |
| 341 | 9/24/2012 | Document Production | 3rd Circuit | ACA | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 5.00 | $0.15 | $0.75 |
| 342 | 9/24/2012 | Document Production | 3rd Circuit | ACA | 092012 05 Final SA-6 Treatment Program Work Plan (a) | 22.00 | $0.15 | $3.30 |
| 343 | 9/24/2012 | Document Production | 3rd Circuit | ACA | 092012  02 SA-6 North and South Combined Master Schedule.pdf | 2.00 | $0.15 | $0.30 |
| 344 | 9/24/2012 | Document Production | 3rd Circuit | ACA | 092012 03 AMEC Memo SA-6N Area 8 091812 | 13.00 | $0.15 | $1.95 |
| 345 | 9/24/2012 | Document Production | 3rd Circuit | ACA | 092012 02 SA-6N Contractor WP CL | 2.00 | $0.15 | $0.30 |
| 346 | 9/24/2012 | Document Production | 3rd Circuit | ACA | 092012  03  AMEC Memo_SA-6N Area_8_091812.pdf | 1.00 | $0.15 | $0.15 |
| 347 | 10/4/2012 | Document Production | 3rd Circuit | CSP | Microsoft Word - 00013556.DOCX  RK Edits to honey 459 a-- SODS 5_21_12_(EAST_56835261_2) | 5.00 | $0.15 | $0.75 |
| 348 | 10/10/2012 | Document Production | 3rd Circuit | ACA | InSituWP.pdf | 3.00 | $0.15 | $0.45 |
| 349 | 10/10/2012 | Document Production | 3rd Circuit | CSP | Microsoft Word - 00013556.DOCX RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 5.00 | $0.15 | $0.75 |
| 350 | 10/11/2012 | Document Production | 3rd Circuit | FLB | Binder spine for OSDS | 1.00 | $0.15 | $0.15 |
| 351 | 10/11/2012 | Document Production | 3rd Circuit | FLB | W:\docs\SA5-7\0012\GENERAL\MISC\00018520.WPD Binder spine for OSDS | 1.00 | $0.15 | $0.15 |
| 352 | 10/12/2012 | Document Production | 3rd Circuit | ACA | W:\docs\SA5-7\0012\REMEDY\LETTER\00018487.WPD 20121012 letter re comments on SA6North In-situ Contractor implementation Plan | 3.00 | $0.15 | $0.45 |
| 353 | 10/16/2012 | Document Production | 3rd Circuit | CSP | Microsoft Word - 00013556.DOCX RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 5.00 | $0.15 | $0.75 |
| 354 | 10/17/2012 | Document Production | 3rd Circuit | ACA | 00018108.PDF 20121003 letter re SA6North Treatment Area 8 | 4.00 | $0.15 | $0.60 |
| 355 | 10/17/2012 | Document Production | 3rd Circuit | ACA | 101712  02  SA 6 N -- response to plaintiffs on SA 6 N in situ work plan.pdf | 2.00 | $0.15 | $0.30 |
| 356 | 10/17/2012 | Document Production | 3rd Circuit | ACA | 101712  02  SA 6 N -- response to plaintiffs on SA 6 N in situ work plan.pdf | 2.00 | $0.15 | $0.30 |
| 357 | 10/22/2012 | Document Production | 3rd Circuit | ACA | Microsoft Word - 00013556.DOCX RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 5.00 | $0.15 | $0.75 |
| 358 | 10/24/2012 | Document Production | 3rd Circuit | CSP | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 5.00 | $0.15 | $0.75 |

**Client:  Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 359 | 10/26/2012 | Document Production | 3rd Circuit | TAG | 201210xx letter re Honeywell response to 10-3-12 SA6North Treatment Area 8 letter | 4.00 | $0.15 | $0.60 |
| 360 | 11/9/2012 | Document Production | 3rd Circuit | CSP | 201211xx letter re OSDS standards for potential future changes to Frontage Street | 2.00 | $0.15 | $0.30 |
| 361 | 11/29/2012 | Document Production | 3rd Circuit | BJT | Letter to SM re in-situ treatment | 5.00 | $0.15 | $0.75 |
| 362 | 11/30/2012 | Document Production | 3rd Circuit | CSP | 201211xx letter re OSDS standards for potential future changes to Frontage Street | 3.00 | $0.15 | $0.45 |
| 363 | 12/3/2012 | Document Production | 3rd Circuit | CSP | 201211xx letter re OSDS standards for potential future changes to Frontage Street | 2.00 | $0.15 | $0.30 |
| 364 | 12/4/2012 | Document Production | 3rd Circuit | CSP | 201211xx letter re OSDS standards for potential future changes to Frontage Street | 1.00 | $0.15 | $0.15 |
| 365 | 12/4/2012 | Document Production | 3rd Circuit | CSP | 201211xx letter re OSDS standards for potential future changes to Frontage Street | 2.00 | $0.15 | $0.30 |
| 366 | 12/5/2012 | Document Production | 3rd Circuit | CSP | 201211xx letter re OSDS standards for potential future changes to Frontage Street | 1.00 | $0.15 | $0.15 |
| 367 | 12/5/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 368 | 12/5/2012 | Document Production | 3rd Circuit | CSP | 201211xx letter re OSDS standards for potential future changes to Frontage Street | 2.00 | $0.15 | $0.30 |
| 369 | 12/5/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 370 | 12/5/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 12.00 | $0.15 | $1.80 |
| 371 | 12/6/2012 | Document Production | 3rd Circuit | ACA | 1121 12th St NW. Washington. DC 20005 to 17904 Georgia Ave. Olney. MD 20832 - Google Maps | 1.00 | $0.15 | $0.15 |
| 372 | 12/6/2012 | Document Production | 3rd Circuit | ACA | 12 4 12 SM Opinion Re  TA8.pdf | 8.00 | $0.15 | $1.20 |
| 373 | 12/6/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 374 | 12/10/2012 | Document Production | 3rd Circuit | BJT | Bell report on 100% design | 3.00 | $0.15 | $0.45 |
| 375 | 12/14/2012 | Document Production | 3rd Circuit | BJT | Letter to def re open space design standards for Route 440 | 3.00 | $0.15 | $0.45 |
| 376 | 1/7/2013 | Document Production | 3rd Circuit | ACA | Draft osds e-mail to Daneker | 1.00 | $0.15 | $0.15 |
| 377 | 1/8/2013 | Document Production | 3rd Circuit | ACA | Draft osds e-mail to Daneker | 1.00 | $0.15 | $0.15 |
| 378 | 1/10/2013 | Document Production | 3rd Circuit | CSP | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 10.00 | $0.15 | $1.50 |
| 379 | 1/14/2013 | Document Production | 3rd Circuit | ACA | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 5.00 | $0.15 | $0.75 |
| 380 | 1/14/2013 | Document Production | 3rd Circuit | CSP | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 4.00 | $0.15 | $0.60 |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 381 | 1/14/2013 | Document Production | 3rd Circuit | LLC | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 5.00 | $0.15 | $0.75 |
| 382 | 1/15/2013 | Document Production | 3rd Circuit | FLB | Frank work order form | 1.00 | $0.15 | $0.15 |
| 383 | 1/15/2013 | Document Production | 3rd Circuit | ACA | 2012-12-17 Letter re OSDS standard for potential expansion of Rt 440 (00024631).PDF | 3.00 | $0.15 | $0.45 |
| 384 | 1/15/2013 | Document Production | 3rd Circuit | CSP | Train Ticket from Newark | 1.00 | $0.15 | $0.15 |
| 385 | 1/15/2013 | Document Production | 3rd Circuit | ACA | AALCORN_TPMLAW_COM_2013010071617307844.pdf | 1.00 | $0.15 | $0.15 |
| 386 | 1/15/2013 | Document Production | 3rd Circuit | ACA | AALCORN_TPMLAW_COM_2013010071623402156.pdf | 1.00 | $0.15 | $0.15 |
| 387 | 1/15/2013 | Document Production | 3rd Circuit | ACA | CR-C-516 Utility Corridor Locations | 1.00 | $0.15 | $0.15 |
| 388 | 1/15/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 389 | 1/15/2013 | Document Production | 3rd Circuit | ACA | 2012-12-17 Letter re OSDS standard for potential expansion of Rt 440 (00024631).PDF | 6.00 | $0.15 | $0.90 |
| 390 | 1/15/2013 | Document Production | 3rd Circuit | CSP | Train Ticket to Newark | 1.00 | $0.15 | $0.15 |
| 391 | 1/15/2013 | Document Production | 3rd Circuit | ACA | Microsoft Word - RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) (00013556-15).docx | 15.00 | $0.15 | $2.25 |
| 392 | 1/29/2013 | Document Production | 3rd Circuit | BJT | Letter to Special Master re monitoring and institutional constrols for GW | 6.00 | $0.15 | $0.90 |
| 393 | 2/2/2013 | Document Production | 3rd Circuit | BJT | Letter to Special Master re 100% Design | 3.00 | $0.15 | $0.45 |
| 394 | 2/4/2013 | Document Production | 3rd Circuit | CSP | Draft Email on SA 6N OSDS | 2.00 | $0.15 | $0.30 |
| 395 | 2/4/2013 | Document Production | 3rd Circuit | BJT | Letter to Special Master re 100% Design | 4.00 | $0.15 | $0.60 |
| 396 | 2/5/2013 | Document Production | 3rd Circuit | BJT | E-mail to Jersey City re 100% Design | 2.00 | $0.15 | $0.30 |
| 397 | 2/6/2013 | Document Production | 3rd Circuit | CSP | II33FBJT -- Email to Jersey City | 2.00 | $0.15 | $0.30 |
| 398 | 2/20/2013 | Document Production | 3rd Circuit | ACA | 1/16/13 Amtrak receipt from NJ | 2.00 | $0.15 | $0.30 |
| 399 | 2/20/2013 | Document Production | 3rd Circuit | ACA | 2013-01-16 OSDS Mtg Trip Expense Report for ACA | 1.00 | $0.15 | $0.15 |
| 400 | 2/20/2013 | Document Production | 3rd Circuit | ACA | 1/16/13 Amtrak receipt to NJ | 2.00 | $0.15 | $0.30 |
| 401 | 2/21/2013 | Document Production | 3rd Circuit | ACA | honey459c-- OSDS Post 1_22 teleconference revisions_(EAST_59676843_1) | 3.00 | $0.15 | $0.45 |

**Client:  Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 402 | 2/21/2013 | Document Production | 3rd Circuit | ACA | 2011-09-22 AMEC Respone to comments from the 7-28-11 100% Design meeting | 2.00 | $0.15 | $0.30 |
| 403 | 2/21/2013 | Document Production | 3rd Circuit | ACA | 031011  03  SA-6 N Mactec RTC provided by Plaintiff SA6-N Consent Decree.pdf | 8.00 | $0.15 | $1.20 |
| 404 | 2/27/2013 | Document Production | 3rd Circuit | ACA | 2013-02-xx letter to Special Master re: Notice of OSDS Issues for Resolution | 5.00 | $0.15 | $0.75 |
| 405 | 2/27/2013 | Document Production | 3rd Circuit | CSP | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 406 | 2/27/2013 | Document Production | 3rd Circuit | ACA | honey459c-- OSDS Post 2-13 Draft revisions_(EAST_59676843_1) | 10.00 | $0.15 | $1.50 |
| 407 | 2/27/2013 | Document Production | 3rd Circuit | ACA | 2013-02-xx letter to Special Master re: Notice of OSDS Issues for Resolution | 3.00 | $0.15 | $0.45 |
| 408 | 2/27/2013 | Document Production | 3rd Circuit | CSP | Email to Matsikudis | 1.00 | $0.15 | $0.15 |
| 409 | 2/27/2013 | Document Production | 3rd Circuit | CSP | Email to Matsikudis | 2.00 | $0.15 | $0.30 |
| 410 | 2/27/2013 | Document Production | 3rd Circuit | ACA | honey459c-- OSDS Post 1_22 teleconference revisions_(EAST_59676843_1) | 8.00 | $0.15 | $1.20 |
| 411 | 2/27/2013 | Document Production | 3rd Circuit | CSP | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 412 | 2/27/2013 | Document Production | 3rd Circuit | CSP | OSDS Latest Version | 5.00 | $0.15 | $0.75 |
| 413 | 3/11/2013 | Document Production | 3rd Circuit | ACA | 2013-03-11 Ross comments re Revised Contractor Plan for In situ treatment | 2.00 | $0.15 | $0.30 |
| 414 | 3/14/2013 | Document Production | 3rd Circuit | ACA | 2013-03-12 Ross comments re Revised Contractor Plan for In situ treatment | 2.00 | $0.15 | $0.30 |
| 415 | 3/14/2013 | Document Production | 3rd Circuit | ACA | 2013-03-xx letter re comments on Revised SA6North In-situ Contractor implementation Plan | 3.00 | $0.15 | $0.45 |
| 416 | 3/14/2013 | Document Production | 3rd Circuit | ACA | 2013-03-08  SA-6 N and S Revised Master Schedule CL | 2.00 | $0.15 | $0.30 |
| 417 | 3/14/2013 | Document Production | 3rd Circuit | ACA | 2013-03-08  SA-6 N and S Revised Master Schedule CL | 2.00 | $0.15 | $0.30 |
| 418 | 3/18/2013 | Document Production | 3rd Circuit | ACA | 2013-03-xx letter re comments on Revised SA6North In-situ Contractor implementation Plan | 6.00 | $0.15 | $0.90 |
| 419 | 3/20/2013 | Document Production | 3rd Circuit | FLB | Frank work order | 1.00 | $0.15 | $0.15 |
| 420 | 3/20/2013 | Document Production | 3rd Circuit | FLB | 031813  02  Complete_OSDS March 15_2013 Final | 75.00 | $0.15 | $11.25 |
| 421 | 3/21/2013 | Document Production | 3rd Circuit | LLC | frank work order | 1.00 | $0.15 | $0.15 |
| 422 | 3/21/2013 | Document Production | 3rd Circuit | LLC | 031813  02  Complete_OSDS March 15_2013 Final | 46.00 | $0.15 | $6.90 |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 423 | 3/21/2013 | Document Production | 3rd Circuit | FLB | SA6N Spindle Docs | 15.00 | $0.15 | $2.25 |
| 424 | 3/26/2013 | Document Production | 3rd Circuit | LLC | 031813  02  Complete_OSDS March 15_2013 Final | 46.00 | $0.15 | $6.90 |
| 425 | 4/1/2013 | Document Production | 3rd Circuit | JDP | Open Space Design Standards copy for proofreading | 58.00 | $0.15 | $8.70 |
| 426 | 4/10/2013 | Document Production | 3rd Circuit | FLB | OSDS ACA Notes | 2.00 | $0.15 | $0.30 |
| 427 | 4/11/2013 | Document Production | 3rd Circuit | ACA | Flowers March 2013 invoice | 2.00 | $0.15 | $0.30 |
| 428 | 4/17/2013 | Document Production | 3rd Circuit | ACA | 2013-04-16  SA-6NS 100 Percent Design CL-F | 2.00 | $0.15 | $0.30 |
| 429 | 4/17/2013 | Document Production | 3rd Circuit | LLC | 20130417 Cover Letter Docs to OConnell | 1.00 | $0.15 | $0.15 |
| 430 | 4/17/2013 | Document Production | 3rd Circuit | ACA | 2013-04-16  SA-6NS 100 Percent Design CL-F | 2.00 | $0.15 | $0.30 |
| 431 | 4/17/2013 | Document Production | 3rd Circuit | ACA | 2013-04-xx letter re: NJDEP notice of review period for 100% Designs | 2.00 | $0.15 | $0.30 |
| 432 | 5/2/2013 | Document Production | 3rd Circuit | ACA | Flowers invoice | 1.00 | $0.15 | $0.15 |
| 433 | 5/7/2013 | Document Production | 3rd Circuit | ACA | Ross draft comments on SA6 N & S 100% designs | 1.00 | $0.15 | $0.15 |
| 434 | 5/7/2013 | Document Production | 3rd Circuit | ACA | CEA draft comments on SA6 N & S 100% designs | 2.00 | $0.15 | $0.30 |
| 435 | 5/7/2013 | Document Production | 3rd Circuit | ACA | OCL draft comments on SA6 N & S 100% designs | 1.00 | $0.15 | $0.15 |
| 436 | 5/13/2013 | Document Production | 3rd Circuit | BJT | Letter to SM | 3.00 | $0.15 | $0.45 |
| 437 | 5/16/2013 | Document Production | 3rd Circuit | ACA | 2013-05-13 OCL comments on SA6 N  S 100% Designs (00035141).pdf | 1.00 | $0.15 | $0.15 |
| 438 | 5/16/2013 | Document Production | 3rd Circuit | ACA | 2013-05-14 letter re  comments on April 2013 SA6 N  S 100% Designs (00035140).pdf | 3.00 | $0.15 | $0.45 |
| 439 | 5/16/2013 | Document Production | 3rd Circuit | ACA | Ross e-mail re NJCU liner pressure issue | 1.00 | $0.15 | $0.15 |
| 440 | 5/16/2013 | Document Production | 3rd Circuit | ACA | 2013-05-14 Ross comments re SA6 N S 100% Designs (00035146).pdf | 1.00 | $0.15 | $0.15 |
| 441 | 5/16/2013 | Document Production | 3rd Circuit | ACA | 2013-05-13  CEA comments SA6 N  S 100% Design (00035144).pdf | 2.00 | $0.15 | $0.30 |
| 442 | 5/31/2013 | Document Production | 3rd Circuit | LLC | 2006-10-30 Trenk Waiver of Service of Summons | 1.00 | $0.15 | $0.15 |
| 443 | 6/10/2013 | Document Production | 3rd Circuit | ACA | Amtrak ticket to NJ | 1.00 | $0.15 | $0.15 |
| 444 | 6/10/2013 | Document Production | 3rd Circuit | ACA | Amtrak ticket to BWI | 1.00 | $0.15 | $0.15 |

**Client:  Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 445 | 6/10/2013 | Document Production | 3rd Circuit | ACA | 60 Kellogg St. Jersey City. NJ 07305 to 986 Raymond Blvd. Newark. NJ 07105 - Google Maps | 1.00 | $0.15 | $0.15 |
| 446 | 6/10/2013 | Document Production | 3rd Circuit | ACA | Directions to site | 1.00 | $0.15 | $0.15 |
| 447 | 6/10/2013 | Document Production | 3rd Circuit | ACA | Zip car reservation for June 11 trip to NJ | 2.00 | $0.15 | $0.30 |
| 448 | 6/13/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 449 | 6/13/2013 | Document Production | 3rd Circuit | ACA | 2013-06-11 Trip Expense Report for ACA | 1.00 | $0.15 | $0.15 |
| 450 | 6/13/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 451 | 6/18/2013 | Document Production | 3rd Circuit | CSP | Draft Order Entering 100% Design for Study Area 6 N and S_(EAST_61891395_6) with RK Edits | 4.00 | $0.15 | $0.60 |
| 452 | 6/18/2013 | Document Production | 3rd Circuit | CSP | Draft Order Entering 100% Design for Study Area 6 N and S_(EAST_61891395_6) with RK Edits | 2.00 | $0.15 | $0.30 |
| 453 | 6/19/2013 | Document Production | 3rd Circuit | CSP | Draft Order Entering 100% Design for Study Area 6 N and S_(EAST_61891395_6) with RK Edits | 8.00 | $0.15 | $1.20 |
| 454 | 6/20/2013 | Document Production | 3rd Circuit | CSP | Force Main Memo from Honeywell | 1.00 | $0.15 | $0.15 |
| 455 | 6/20/2013 | Document Production | 3rd Circuit | CSP | Force Main Memo from Honeywell | 4.00 | $0.15 | $0.60 |
| 456 | 6/21/2013 | Document Production | 3rd Circuit | CSP | Paragraph 5 for Consent Order on 100% Design | 2.00 | $0.15 | $0.30 |
| 457 | 6/24/2013 | Document Production | 3rd Circuit | ACA | 062013  03  Amec Memo re 72 Forcemain Relocation 061913.pdf | 1.00 | $0.15 | $0.15 |
| 458 | 6/24/2013 | Document Production | 3rd Circuit | ACA | 062013  03  Amec Memo re 72 Forcemain Relocation 061913.pdf | 4.00 | $0.15 | $0.60 |
| 459 | 6/27/2013 | Document Production | 3rd Circuit | KLM | 2013-06-26 JC Meetings Trip Expense Report for KLM | 1.00 | $0.15 | $0.15 |
| 460 | 8/22/2013 | Document Production | 3rd Circuit | CSP | Pl Response re SA6N Barrier Wall | 2.00 | $0.15 | $0.30 |
| 461 | 8/28/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 462 | 8/28/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 463 | 8/28/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 464 | 8/30/2013 | Document Production | 3rd Circuit | ERG | WO: Jersey City Option Agreement to Purchase Real Property | 1.00 | $0.15 | $0.15 |
| 465 | 8/30/2013 | Document Production | 3rd Circuit | FLB | 9/21/09 Jersey City Option Agreement to Purchase Real Property | 22.00 | $0.15 | $3.30 |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 466 | 8/31/2013 | Document Production | 3rd Circuit | BJT | Letter to and from Honeywell re barrier wall | 1.00 | $0.15 | $0.15 |
| 467 | 9/3/2013 | Document Production | 3rd Circuit | CAN | 2013-09-03 letter re barrier wall alignment | 6.00 | $0.15 | $0.90 |
| 468 | 9/3/2013 | Document Production | 3rd Circuit | CAN | 2013-09-03 letter re barrier wall alignment | 6.00 | $0.15 | $0.90 |
| 469 | 9/3/2013 | Document Production | 3rd Circuit | CAN | 2013-09-03 letter re barrier wall alignment | 6.00 | $0.15 | $0.90 |
| 470 | 9/4/2013 | Document Production | 3rd Circuit | ACA | 9_3_13 - Letter to Hon. Torricelli_re barrier wall | 8.00 | $0.15 | $1.20 |
| 471 | 9/4/2013 | Document Production | 3rd Circuit | ACA | 9_3_13 - Letter to Hon. Torricelli_re barrier wall | 8.00 | $0.15 | $1.20 |
| 472 | 9/4/2013 | Document Production | 3rd Circuit | ACA | 9_3_13 - Letter to Hon. Torricelli_re barrier wall | 8.00 | $0.15 | $1.20 |
| 473 | 9/5/2013 | Document Production | 3rd Circuit | KLM | C:\Users\klm\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\HF2TPEX1\Holiday.wpd | 1.00 | $0.15 | $0.15 |
| 474 | 9/5/2013 | Document Production | 3rd Circuit | ACA | bjt msg w aca comment | 2.00 | $0.15 | $0.30 |
| 475 | 9/5/2013 | Document Production | 3rd Circuit | ACA | bjt msg w aca comment | 2.00 | $0.15 | $0.30 |
| 476 | 9/5/2013 | Document Production | 3rd Circuit | KLM | 9_3_13 - Letter to Hon  Torricelli_(EAST_64285829_1).pdf | 8.00 | $0.15 | $1.20 |
| 477 | 9/5/2013 | Document Production | 3rd Circuit | KLM | W:\docs\SA5-7\0012\REMEDY\LETTER\00043991.WPD | 2.00 | $0.15 | $0.30 |
| 478 | 9/5/2013 | Document Production | 3rd Circuit | ACA | 2013-09-05 Letter re Barrier Wall | 3.00 | $0.15 | $0.45 |
| 479 | 9/5/2013 | Document Production | 3rd Circuit | KLM | 9_3_13 - Letter to Hon  Torricelli_(EAST_64285829_1).pdf | 8.00 | $0.15 | $1.20 |
| 480 | 9/5/2013 | Document Production | 3rd Circuit | ACA | 2013-09-05 Letter re Barrier Wall | 3.00 | $0.15 | $0.45 |
| 481 | 9/5/2013 | Document Production | 3rd Circuit | ACA | bjt msg w aca comment | 2.00 | $0.15 | $0.30 |
| 482 | 9/5/2013 | Document Production | 3rd Circuit | ACA | 2013-09-05 Letter re Barrier Wall | 3.00 | $0.15 | $0.45 |
| 483 | 9/5/2013 | Document Production | 3rd Circuit | KLM | C:\Users\klm\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\HF2TPEX1\Holiday.wpd | 1.00 | $0.15 | $0.15 |
| 484 | 9/5/2013 | Document Production | 3rd Circuit | KLM | W:\docs\SA5-7\0012\REMEDY\LETTER\00043991.WPD | 2.00 | $0.15 | $0.30 |
| 485 | 9/5/2013 | Document Production | 3rd Circuit | KLM | 9_3_13 - Letter to Hon  Torricelli_(EAST_64285829_1).pdf | 8.00 | $0.15 | $1.20 |
| 486 | 9/5/2013 | Document Production | 3rd Circuit | KLM | C:\Users\klm\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\HF2TPEX1\Holiday.wpd | 1.00 | $0.15 | $0.15 |

**Client:  Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 487 | 9/5/2013 | Document Production | 3rd Circuit | KLM | W:\docs\SA5-7\0012\REMEDY\LETTER\00043991.WPD | 2.00 | $0.15 | $0.30 |
| 488 | 11/11/2013 | Document Production | 3rd Circuit | ACA | 2013-10-xx letter to Court re 100% Design Order Exhibits | 2.00 | $0.15 | $0.30 |
| 489 | 11/12/2013 | Document Production | 3rd Circuit | CT | 2013-10-xx letter to Court re 100% Design Order Exhibits | 2.00 | $0.15 | $0.30 |
| 490 | 11/15/2013 | Document Production | 3rd Circuit | CT | 2013-11-xx letter re Revised SA6N&S Combined Master Schedule | 2.00 | $0.15 | $0.30 |
| 491 | 11/18/2013 | Document Production | 3rd Circuit | ACA | 2013-11-xx letter re Revised SA6N&S Combined Master Schedule | 2.00 | $0.15 | $0.30 |
| 492 | 12/4/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 493 | 12/4/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 494 | 1/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045282, Invoice Date: 02/02/12, For Services from 01/01/12 to 01/31/12 | 1.00 | $5,786.04 | $5,786.04 |
| 495 | 2/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045323, Invoice Date: 03/02/12, For Services from 02/01/12 to 02/29/12 | 1.00 | $2,116.74 | $2,116.74 |
| 496 | 3/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045359, Invoice Date: 4/3/12, For Services from 03/01/12 to 03/31/12 | 1.00 | $2,178.93 | $2,178.93 |
| 497 | 4/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045402, Invoice Date: 05/02/12, For Services from 04/01/12 to 04/30/12 | 1.00 | $622.13 | $622.13 |
| 498 | 5/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045449, Invoice Date: 06/04/12, For Services from 05/01/12 to 05/31/12 | 1.00 | $869.28 | $869.28 |
| 499 | 6/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:0045492 , Invoice Date: 7/2/2012 , For Services from 6/1/2012 to 6/30/2012 | 1.00 | $4,656.78 | $4,656.78 |
| 500 | 7/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No: 45535, Invoice Date: August 1, 2012 , For Services from July 1, 2012 to July 31, 2012 | 1.00 | $2,879.19 | $2,879.19 |
| 501 | 8/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45578 , Invoice Date: 9/4/2012 , For Services from 8/1/2012 to 8/31/2012 | 1.00 | $3,099.78 | $3,099.78 |
| 502 | 9/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45598 , Invoice Date: October 1, 2012 , For Services from September 1, 2012 to September 30, 2012 | 1.00 | $3,092.77 | $3,092.77 |
| 503 | 10/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45645 , Invoice Date: 11/8/12 , For Services from October 1, 2012 to October 31, 2012 | 1.00 | $6,188.31 | $6,188.31 |
| 504 | 11/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45703, Invoice Date: December 4, 2012 , For Services from November 1, 2012 to November 30, 2012 | 1.00 | $3,691.24 | $3,691.24 |

**Client:  Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 505 | 12/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45718 , Invoice Date: January 2, 2013 , For Services from December 1, 2012 to December 31, 2012 | 1.00 | $647.99 | $647.99 |
| 506 | 1/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45778 , Invoice Date: February 4, 2013 , For Services from January 1, 2013 to January 31, 2013 | 1.00 | $2,572.65 | $2,572.65 |
| 507 | 2/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45811 , Invoice Date: March 4, 2013 , For Services from February 1, 2013 to February 28, 2013 | 1.00 | $1,662.37 | $1,662.37 |
| 508 | 3/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45853 , Invoice Date: April 2, 2013 , For Services from March 1, 2013 to March 31, 2013 | 1.00 | $899.00 | $899.00 |
| 509 | 4/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45873 , Invoice Date: May 1, 2013 , For Services from April 1, 2013 to April 30, 2013 | 1.00 | $2,513.65 | $2,513.65 |
| 510 | 5/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:0045913, Invoice Date: June 3, 2013 , For Services from May 1, 2013 to May 31, 2013 | 1.00 | $4,209.92 | $4,209.92 |
| 511 | 6/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45942 , Invoice Date: July 1, 2013 , For Services from June 1, 2013 to June 30, 2013 | 1.00 | $6,563.57 | $6,563.57 |
| 512 | 7/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 45974, Invoice Date: August 1, 2013, For Services from July 1, 2013 to July 31, 2013 | 1.00 | $738.61 | $738.61 |
| 513 | 8/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:46019 , Invoice Date: September 3, 2013, For Services from August 1, 2013 to August 31, 2013 | 1.00 | $2,442.06 | $2,442.06 |
| 514 | 9/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:46054, Invoice Date: October 1, 2013, For Services from September 1, 2013 to September 30, 2013 | 1.00 | $2,024.65 | $2,024.65 |
| 515 | 10/3/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:46079, Invoice Date: November 1, 2013, For Services from October 1, 2013 to October 31, 2013 | 1.00 | $1,211.20 | $1,211.20 |
| 516 | 11/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No. 46128,  Invoice Date: December 2, 2013.  For Services from November 1, 2013 through November 30, 2013 | 1.00 | $1,500.30 | $1,500.30 |
| 517 | 12/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No. 46138,  Invoice Date: January 2, 2014.  For Services from December 1, 2013 to December 31, 2013 | 1.00 | $2,596.16 | $2,596.16 |
| 518 | 1/1/2012 | Expert Fees | Flowers | TPM | George C. Flowers, Ph.D., Invoice No: 2012-03, Invoice Date: 2/1/12, For Services from 1/1/12 to 1/31/12 | 1.00 | $698.75 | $698.75 |
| 519 | 2/1/2012 | Expert Fees | Flowers | TPM | George C. Flowers, Ph.D., Invoice No: 2012-05, Invoice Date: 02/28/12 , For Services from 02/01/12 to 02/28/12 | 1.00 | $731.25 | $731.25 |

**Client:  Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 520 | 10/9/2012 | Expert Fees | Flowers | TPM | George C. Flowers, Ph.D. , Invoice No:2013-01 , Invoice Date: January 2, 2013 , For Services from October 9, 2012  to December 31, 2012 | 1.00 | $350.00 | $350.00 |
| 521 | 2/26/2013 | Expert Fees | Flowers | TPM | George C. Flowers, Ph.D. , Invoice No:2013-12 , Invoice Date: March 13, 2013 , For Services from February 26, 2013  to March 13, 2013 | 1.00 | $700.00 | $700.00 |
| 522 | 3/13/2013 | Expert Fees | Flowers | TPM | George C. Flowers, Ph.D., Invoice No:2013-17, Invoice Date: May 1, 2013 , For Services from March 13, 2013  to April 30, 2013 | 1.00 | $962.50 | $962.50 |
| 523 | 3/13/2013 | Expert Fees | Flowers | TPM | George C. Flowers, Ph.D. , Invoice No:2013-15 , Invoice Date: March 31, 2013 , For Services from March 13, 2013  to March 31, 2013 | 1.00 | $378.00 | $378.00 |
| 524 | 9/1/2013 | Expert Fees | Flowers | TPM | George C. Flowers, Ph.D., Invoice No: 2013-28, Invoice Date: September 23, 2013, For Services from September 1, 2013 to September 20, 2013 | 1.00 | $1,050.00 | $1,050.00 |
| 525 | 9/20/2013 | Expert Fees | Flowers | TPM | George C. Flowers, Ph.D., Invoice No: 2013-34, Invoice Date: December 31, 2013, For Services from September 20, 2013 to December 31, 2013 | 1.00 | $700.00 | $700.00 |
| 526 | 1/30/2012 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc., Invoice No: 27419, Invoice Date: 03/22/12, For Services from 01/30/12 to 02/26/12 | 1.00 | $1,125.00 | $1,125.00 |
| 527 | 2/27/2012 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc., Invoice No: 27467, Invoice Date: 05/03/12, For Services from 02/27/12  to 04/01/12 | 1.00 | $18,213.45 | $18,213.45 |
| 528 | 4/2/2012 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc., Invoice No: 27499, Invoice Date: 05/18/12, For Services from 04/02/12 to 04/29/12 | 1.00 | $7,255.69 | $7,255.69 |
| 529 | 4/30/2012 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence , Invoice No:27536 , Invoice Date: June 27, 2012 , For Services from April 30, 2012  to May 27, 2012 | 1.00 | $495.25 | $495.25 |
| 530 | 5/28/2012 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc. , Invoice No:27583 , Invoice Date: 8/11/12 , For Services from May 28, 2012 to July 1, 2012 | 1.00 | $6,375.00 | $6,375.00 |
| 531 | 7/2/2012 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc , Invoice No:27645 , Invoice Date: 8/28/2012 , For Services from July 2, 2012  to July 29, 2012 | 1.00 | $6,370.00 | $6,370.00 |
| 532 | 7/30/2012 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc. , Invoice No:27662 , Invoice Date: 9/24/2012 , For Services from July 30, 2012  to September 2, 2012 | 1.00 | $4,607.50 | $4,607.50 |
| 533 | 9/3/2012 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc. , Invoice No: 27696, Invoice Date: October 10, 2012, For Services from September 3, 2012  to September 30, 2012 | 1.00 | $337.50 | $337.50 |
| 534 | 10/1/2012 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc. , Invoice No:27765 , Invoice Date: November 26, 2012 , For Services from October 1, 2012  to October 28, 2012 | 1.00 | $1,362.50 | $1,362.50 |
| 535 | 10/29/2012 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc. , Invoice No:27804 , Invoice Date: January 14, 2013 , For Services from October 29, 2012  to December 2, 2012 | 1.00 | $868.75 | $868.75 |

**Client:  Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 536 | 12/3/2012 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc. , Invoice No:27836 , Invoice Date: January 29, 2013 , For Services from December 3, 2012  to December 30, 2012 | 1.00 | $2,380.09 | $2,380.09 |
| 537 | 1/1/2013 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc. , Invoice No:27853 , Invoice Date: February 7, 2013 , For Services from January 1, 2013  to January 27, 2013 | 1.00 | $3,318.75 | $3,318.75 |
| 538 | 1/28/2013 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc. , Invoice No:27928 , Invoice Date: March 28, 2013` , For Services from January 28, 2013  to March 3, 2013 | 1.00 | $1,526.25 | $1,526.25 |
| 539 | 4/1/2013 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence , Invoice No:27993 , Invoice Date: May 14, 2013 , For Services from April 1, 2013  to April 28, 2013 | 1.00 | $2,797.50 | $2,797.50 |
| 540 | 4/29/2013 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc. , Invoice No:28035 , Invoice Date: June 19, 2013 , For Services from April 29, 2013  to June 2, 2013 | 1.00 | $3,942.50 | $3,942.50 |
| 541 | 6/3/2013 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc., Invoice No: 28159, Invoice Date: July 24, 2013, For Services from June 03, 2013 to June 30, 2013 | 1.00 | $817.50 | $817.50 |
| 542 | 7/1/2013 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc, Invoice No: 28132, Invoice Date: August 13, 2013, For Services from July 1, 2013 to July 28, 2013, | 1.00 | $423.75 | $423.75 |
| 543 | 7/29/2013 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc., Invoice No: 28224, Invoice Date: October 17, 2013, For Services from July 29, 2013 to September 29, 2013 | 1.00 | $586.25 | $586.25 |
| 544 | 9/30/2013 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc., Invoice No: 28267, Invoice Date: November 25, 2013, For Services from September 30, 2013 to November 03, 2013 | 1.00 | $160.00 | $160.00 |
| 545 | 11/4/2013 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc., Invoice No: 28311, Invoice Date: December 16, 2013, For Services from November 4, 2013 to December 1, 2013 | 1.00 | $340.00 | $340.00 |
| 546 | 12/2/2013 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc., Invoice No: 28355, Invoice Date: January 16, 2014, For Services from December 2, 2013 to December 29, 2013 | 1.00 | $2,500.58 | $2,500.58 |
| 547 | 6/7/2012 | Expert Fees | Rogers | TPM | Omega Enviro Solutions, Inc. , Invoice No:, Invoice Date: Sept 10, 2012 , For Services from June 7, 2012  to August 15, 2012 | 1.00 | $2,850.00 | $2,850.00 |
| 548 | 10/1/2012 | Expert Fees | Rogers | TPM | Omega EnviroSolutions, Inc. , Invoice No:, Invoice Date: January 8, 2013 , For Services from October 1, 2012  to October 31, 2012 | 1.00 | $600.00 | $600.00 |
| 549 | 1/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2920, Invoice Date: 02/01/12, For Services from 01/01/12 to 01/31/12 | 1.00 | $1,080.00 | $1,080.00 |
| 550 | 2/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2926, Invoice Date: 03/01/12, For Services from 02/01/12 to 02/29/12 | 1.00 | $1,012.50 | $1,012.50 |
| 551 | 3/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No: 2934, Invoice Date: 04/01/12, For Services from 03/01/12  to 03/30/12 | 1.00 | $540.00 | $540.00 |

**Client:  Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 552 | 4/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2937, Invoice Date: 05/01/12, For Services from 04/01/12 to 04/30/12 | 1.00 | $135.00 | $135.00 |
| 553 | 5/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2955, Invoice Date: 06/01/12, For Services from 05/01/12 to 05/31/12 | 1.00 | $202.50 | $202.50 |
| 554 | 6/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2963 , Invoice Date: 7/2/2012 , For Services from 6/1/2012 to 6/30/2012 | 1.00 | $2,970.00 | $2,970.00 |
| 555 | 7/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2971 , Invoice Date: 8/1/2012 , For Services from July 1, 2012 to July 31, 2012 | 1.00 | $1,293.10 | $1,293.10 |
| 556 | 9/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2984 , Invoice Date: October 1, 2012 , For Services from September 1, 2012 to September 30, 2012 | 1.00 | $1,111.16 | $1,111.16 |
| 557 | 10/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2992, Invoice Date: November 1, 2012 , For Services from October 1, 2012 to October 31, 2012 | 1.00 | $2,173.94 | $2,173.94 |
| 558 | 11/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2999 , Invoice Date: November 30, 2012 , For Services from November 1, 2012 to November 30, 2012 | 1.00 | $540.00 | $540.00 |
| 559 | 12/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3009 , Invoice Date: January 2, 2013 , For Services from December 1, 2012 to December 31, 2012 | 1.00 | $135.00 | $135.00 |
| 560 | 1/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3019, Invoice Date: February 4, 2013 , For Services from January 1, 2013 to January 31, 2013 | 1.00 | $322.36 | $322.36 |
| 561 | 2/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3031 , Invoice Date: March 1, 2013 , For Services from February 1, 2013 to February 28, 2013 | 1.00 | $405.00 | $405.00 |
| 562 | 3/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3039 , Invoice Date: April 1, 2013 , For Services from March 1, 2013 to March 31, 2013 | 1.00 | $1,955.00 | $1,955.00 |
| 563 | 4/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3047 , Invoice Date: May 1, 2013 , For Services from April 1, 2013 to April 30, 2013 ' | 1.00 | $1,282.50 | $1,282.50 |
| 564 | 5/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3056 , Invoice Date: June 3, 2013 , For Services from May 1, 2013 to May 31, 2013 | 1.00 | $1,687.50 | $1,687.50 |
| 565 | 6/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3065 , Invoice Date: July 1, 2013 , For Services from June 1, 2013 to June 30, 2013 | 1.00 | $1,350.00 | $1,350.00 |
| 566 | 7/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc , Invoice No:3078 , Invoice Date: August 1, 2013 , For Services from July 1, 2013 to July 31, 2013 | 1.00 | $405.00 | $405.00 |
| 567 | 8/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3090, Invoice Date: September 3, 2013, For Services from August 1, 2013 to August 31, 2013 | 1.00 | $540.00 | $540.00 |

**Client:  Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 568 | 9/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No:3101, Invoice Date: October 1, 2013, For Services from September 1, 2013 to September 30, 2013 | 1.00 | $2,632.50 | $2,632.50 |
| 569 | 10/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No:3108, Invoice Date: November 11, 2013, For Services from October 1, 2013 to October 31, 2013 | 1.00 | $1,350.00 | $1,350.00 |
| 570 | 11/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No. 3115, Invoice Date: November 30, 2013.  For Services from November 1, 2013 through November 30, 2013 | 1.00 | $1,350.00 | $1,350.00 |
| 571 | 12/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No: 3123, Invoice Date: January 2, 2014, For Services from December 1, 2013 to December 31, 2013 | 1.00 | $2,409.03 | $2,409.03 |
| 572 | 11/1/2012 | Expert Fees | Wyse | TPM | Coughlin Duffy LLP , Invoice No:56290 , Invoice Date: December 6, 2012 , For Services from November 1, 2012  to November 30, 2012 | 1.00 | $1,512.00 | $1,512.00 |
| 573 | 8/3/2012 | Postage | | LLC | Mailing to , Item: Courtesy copy of Motion to Amend SA 6N&S Cds to Court | 1.00 | $6.98 | $6.98 |
| 574 | 3/8/2012 | Printing - Color | | ACA | 030712  03  SA-6N AMEC corr re RTC to 122311 Comments.pdf | 23.00 | $0.25 | $5.75 |
| 575 | 3/8/2012 | Printing - Color | | ACA | 030712  06  SA-6N Surcharge Monitoring Plan RevA_030612.pdf | 68.00 | $0.25 | $17.00 |
| 576 | 4/5/2012 | Printing - Color | | CSP | 011312  03  SA-6N Honeywell OSDS Report.pdf | 56.00 | $0.25 | $14.00 |
| 577 | 5/23/2012 | Printing - Color | | ACA | Microsoft Word - honey459a-- OSDS 5_21_12_(EAST_56835261_1).DOCX | 62.00 | $0.25 | $15.50 |
| 578 | 7/16/2012 | Printing - Color | | ACA | 071312  03  SA-6 N Amec RTC 100 Percent Design (2).pdf | 2.00 | $0.25 | $0.50 |
| 579 | 7/19/2012 | Printing - Color | | CSP | Microsoft Word - honey459a-- OSDS 5_21_12_(EAST_56835261_2).DOCX | 57.00 | $0.25 | $14.25 |
| 580 | 7/19/2012 | Printing - Color | | ACA | SA-6N RTC 100 Percent Design Louis Berger Group | 1.00 | $0.25 | $0.25 |
| 581 | 7/23/2012 | Printing - Color | | CSP | Microsoft Word - 00013556.DOCX - OSDS | 6.00 | $0.25 | $1.50 |
| 582 | 7/30/2012 | Printing - Color | | ACA | Figure 4E Landscaping Depths - OSDS | 1.00 | $0.25 | $0.25 |
| 583 | 7/30/2012 | Printing - Color | | ACA | Microsoft Word - 00013556.DOCX - OSDS | 62.00 | $0.25 | $15.50 |
| 584 | 7/30/2012 | Printing - Color | | ACA | Figure 4G Landscaping Depths - OSDS | 1.00 | $0.25 | $0.25 |
| 585 | 7/30/2012 | Printing - Color | | ACA | Figure 4F Landscaping Depths - OSDS | 1.00 | $0.25 | $0.25 |
| 586 | 7/30/2012 | Printing - Color | | ACA | Figure 4H Landscaping Depths - OSDS | 1.00 | $0.25 | $0.25 |
| 587 | 7/31/2012 | Printing - Color | | CSP | Microsoft Word - 00013556.DOCX - OSDS | 57.00 | $0.25 | $14.25 |
| 588 | 7/31/2012 | Printing - Color | | CSP | Microsoft Word - 00013556.DOCX - OSDS | 8.00 | $0.25 | $2.00 |

**Client:  Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 589 | 8/7/2012 | Printing - Color | | ACA | RK Edits to honey459a-- OSDS 5-21-12 (EAST 56835261-2) | 42.00 | $0.25 | $10.50 |
| 590 | 8/7/2012 | Printing - Color | | ACA | 101311  02  SA-6N OSDS Technical Meeting sgRF.pdf | 1.00 | $0.25 | $0.25 |
| 591 | 8/28/2012 | Printing - Color | | CSP | RK Edits to honey459a-- OSDS 5-21-12 (EAST 56835261-2) | 7.00 | $0.25 | $1.75 |
| 592 | 10/4/2012 | Printing - Color | | CSP | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 41.00 | $0.25 | $10.25 |
| 593 | 10/5/2012 | Printing - Color | | CSP | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 1.00 | $0.25 | $0.25 |
| 594 | 10/10/2012 | Printing - Color | | CSP | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 58.00 | $0.25 | $14.50 |
| 595 | 10/16/2012 | Printing - Color | | CSP | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 43.00 | $0.25 | $10.75 |
| 596 | 10/22/2012 | Printing - Color | | ACA | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 49.00 | $0.25 | $12.25 |
| 597 | 10/24/2012 | Printing - Color | | CSP | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 49.00 | $0.25 | $12.25 |
| 598 | 12/5/2012 | Printing - Color | | ACA | 101311  02  SA-6N OSDS Technical Meeting sgRF.pdf | 1.00 | $0.25 | $0.25 |
| 599 | 12/5/2012 | Printing - Color | | ACA | Figure - Roadway Depths to Liner North.pdf | 3.00 | $0.25 | $0.75 |
| 600 | 12/10/2012 | Printing - Color | | CSP | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 6.00 | $0.25 | $1.50 |
| 601 | 1/10/2013 | Printing - Color | | CSP | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 50.00 | $0.25 | $12.50 |
| 602 | 1/14/2013 | Printing - Color | | LLC | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 44.00 | $0.25 | $11.00 |
| 603 | 1/15/2013 | Printing - Color | | ACA | Figure 4E Landscaping Depths - OSDS | 1.00 | $0.25 | $0.25 |
| 604 | 1/15/2013 | Printing - Color | | FLB | OSDS | 50.00 | $0.25 | $12.50 |
| 605 | 1/15/2013 | Printing - Color | | ACA | Figure 4H Landscaping Depths - OSDS | 1.00 | $0.25 | $0.25 |
| 606 | 1/15/2013 | Printing - Color | | ACA | Figure 4F Landscaping Depths - OSDS | 1.00 | $0.25 | $0.25 |
| 607 | 1/15/2013 | Printing - Color | | CSP | RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) | 20.00 | $0.25 | $5.00 |
| 608 | 1/15/2013 | Printing - Color | | CSP | OSDS Excavation Draft | 5.00 | $0.25 | $1.25 |
| 609 | 1/15/2013 | Printing - Color | | ACA | Microsoft Word - RK Edits to honey459a-- OSDS 5_21_12_(EAST_56835261_2) (00013556-15).docx | 132.00 | $0.25 | $33.00 |
| 610 | 1/15/2013 | Printing - Color | | ACA | Appendix%208-2%20LPA%20Plan%20and%20Profile.pdf | 1.00 | $0.25 | $0.25 |

**Client:  Study Area 6 North**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 611 | 1/15/2013 | Printing - Color | | ACA | Figure 4G Landscaping Depths - OSDS | 1.00 | $0.25 | $0.25 |
| 612 | 2/6/2013 | Printing - Color | | CSP | honey459c-- OSDS Post 1_22 teleconference revisions_(EAST_59676843_1) | 7.00 | $0.25 | $1.75 |
| 613 | 2/7/2013 | Printing - Color | | CSP | honey459c-- OSDS Post 1_22 teleconference revisions_(EAST_59676843_1) | 6.00 | $0.25 | $1.50 |
| 614 | 2/27/2013 | Printing - Color | | CSP | OSDS Latest Version | 43.00 | $0.25 | $10.75 |
| 615 | 2/28/2013 | Printing - Color | | CSP | OSDS Road Maintenance | 1.00 | $0.25 | $0.25 |
| 616 | 3/14/2013 | Printing - Color | | ACA | 2013-03-08  SA-6 N and S Master Schedule 030613 Rev 2 sgf | 3.00 | $0.25 | $0.75 |
| 617 | 3/20/2013 | Printing - Color | | FLB | 031813  02  Complete_OSDS March 15_2013 Final | 96.00 | $0.25 | $24.00 |
| 618 | 5/6/2013 | Printing - Color | | LLC | 100% Design color pages with expert comments cont'd | 8.00 | $0.25 | $2.00 |
| 619 | 5/6/2013 | Printing - Color | | LLC | 100% Design color pages with expert comments cont'd | 8.00 | $0.25 | $2.00 |
| 620 | 5/6/2013 | Printing - Color | | LLC | 100% Design pages with expert comments | 14.00 | $0.25 | $3.50 |
| 621 | 6/13/2013 | Printing - Color | | ACA | Final SA-6N&S App G - SMP_041613_tracked changes | 5.00 | $0.25 | $1.25 |
| 622 | 6/13/2013 | Printing - Color | | ACA | 053113 SA-6N and S 100 Percent Design RTC | 8.00 | $0.25 | $2.00 |
| 623 | 6/25/2013 | Printing - Color | | ACA | SA-6 north force main delineation rev 2.pdf | 1.00 | $0.25 | $0.25 |
| 624 | 9/4/2013 | Printing - Color | | ACA | Exhibit B_ Remedial AOC_s and Remedial Approach_ | 1.00 | $0.25 | $0.25 |
| 625 | 9/4/2013 | Printing - Color | | ACA | Exhibit A | 1.00 | $0.25 | $0.25 |
| 626 | 9/4/2013 | Printing - Color | | ACA | Exhibit A | 1.00 | $0.25 | $0.25 |
| 627 | 9/4/2013 | Printing - Color | | ACA | Exhibit B_ Remedial AOC_s and Remedial Approach_ | 1.00 | $0.25 | $0.25 |
| 628 | 9/4/2013 | Printing - Color | | ACA | Exhibit B_ Remedial AOC_s and Remedial Approach_ | 1.00 | $0.25 | $0.25 |
| 629 | 9/4/2013 | Printing - Color | | ACA | Exhibit A | 1.00 | $0.25 | $0.25 |
| 630 | 1/11/2012 | Travel Expenses | | ACA | Trip to Trenton, NJ for Confirmation sampling meeting w/NJDEP, Travelers: ACA | 1.00 | $204.54 | $204.54 |
| 631 | 4/9/2012 | Travel Expenses | | ACA | Trip to Trenton, NJ for OSDS Atty Meeting, Travelers: ACA | 1.00 | $255.68 | $255.68 |
| 632 | 4/9/2012 | Travel Expenses | | CSP | Trip to Trenton, NJ for Open Space Design Standards - Attorneys' Meeting, Travelers: CSP | 1.00 | $282.00 | $282.00 |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 633 | 1/16/2013 | Travel Expenses | | ACA | Trip to Morristown, NJ for OSDS meeting w/all parties , Travelers: ACA | 1.00 | $641.00 | $641.00 |
| 634 | 1/16/2013 | Travel Expenses | | CSP | Trip to Morristown, NJ for OSDS Meeting , Travelers: CSP | 1.00 | $470.00 | $470.00 |
| 635 | 6/11/2013 | Travel Expenses | | ACA | Trip to Jersey City, NJ for Barrier wall meeting , Travelers: ACA | 1.00 | $415.00 | $415.00 |

**Client:  Study Area 6 South**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 636 | 2/15/2012 | Document Production 3rd Circuit | | FLB | 11122008 Jersey City Council Resolution Approving CD | 2.00 | $0.15 | $0.30 |
| 637 | 6/1/2012 | Document Production 3rd Circuit | | CSP | 2012-05-30 draft Consent Motion for SA6 North and South Amended CDs | 1.00 | $0.15 | $0.15 |
| 638 | 6/4/2012 | Document Production 3rd Circuit | | CSP | 2012-05-30 draft Consent Motion for SA6 North and South Amended CDs | 2.00 | $0.15 | $0.30 |
| 639 | 8/2/2012 | Document Production 3rd Circuit | | ACA | CEA comments on 6South Design | 7.00 | $0.15 | $1.05 |
| 640 | 8/3/2012 | Document Production 3rd Circuit | | LLC | 433-5 Certificate of Service | 3.00 | $0.15 | $0.45 |
| 641 | 8/3/2012 | Document Production 3rd Circuit | | LLC | 433-4_Appendix IV redline of Amended SA6 North Consent Decree | 72.00 | $0.15 | $10.80 |
| 642 | 8/3/2012 | Document Production 3rd Circuit | | LLC | 433-2_Appendix II Redline of First Amended SA6S Consent Decree Re: Remediation | 61.00 | $0.15 | $9.15 |
| 643 | 8/3/2012 | Document Production 3rd Circuit | | LLC | 433-1 Appendix I First Amended Consent Decree Regarding Remediation | 85.00 | $0.15 | $12.75 |
| 644 | 8/3/2012 | Document Production 3rd Circuit | | LLC | 433-0_Consent Motion Re: Amendment of Consent Decrees Re: Remediation and Redevelopment of SA6N and SA6S | 1.00 | $0.15 | $0.15 |
| 645 | 8/3/2012 | Document Production 3rd Circuit | | LLC | 433-0 Consent Motion Re: Amendment of Consent Decrees Re: Remediation and Redevelopment of SA6N and SA6S | 5.00 | $0.15 | $0.75 |
| 646 | 8/3/2012 | Document Production 3rd Circuit | | LLC | 433-3 Appendix III Amended SA6 North Consent Decree | 77.00 | $0.15 | $11.55 |
| 647 | 8/9/2012 | Document Production 3rd Circuit | | ACA | 080912 CEA 100% Design Comments | 7.00 | $0.15 | $1.05 |
| 648 | 8/9/2012 | Document Production 3rd Circuit | | ACA | C:\Users\aca\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\RQGHID8O\100%RESP.WPD | 5.00 | $0.15 | $0.75 |
| 649 | 8/16/2012 | Document Production 3rd Circuit | | BJT | Letter re 100% Design | 2.00 | $0.15 | $0.30 |
| 650 | 10/10/2012 | Document Production 3rd Circuit | | ACA | W:\docs\SA5-7\0012\REMEDY\LETTER\00018507.WPD 0121012 letter re comments on SA6South In-situ Workplan | 2.00 | $0.15 | $0.30 |
| 651 | 10/10/2012 | Document Production 3rd Circuit | | ACA | InSituWP_6S.pdf | 2.00 | $0.15 | $0.30 |
| 652 | 10/24/2012 | Document Production 3rd Circuit | | ACA | 20121023 SM comments re SA6S 100% design | 5.00 | $0.15 | $0.75 |

**Client:  Study Area 6 South**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 653 | 11/13/2012 | Document Production | 3rd Circuit | ACA | 20121112 Draft CEA comments re HW SA6S 100% Design RTC | 3.00 | $0.15 | $0.45 |
| 654 | 11/13/2012 | Document Production | 3rd Circuit | ACA | 20121102 Draft Ross comments re HW SA6S 100% Design RTC | 2.00 | $0.15 | $0.30 |
| 655 | 12/14/2012 | Document Production | 3rd Circuit | BJT | Pl comments re in-situ treatment | 1.00 | $0.15 | $0.15 |
| 656 | 2/13/2013 | Document Production | 3rd Circuit | ACA | 2013-02-xx Letter re: SA6South 100% Design Honeywell 2nd Response to Comments | 4.00 | $0.15 | $0.60 |
| 657 | 3/27/2013 | Document Production | 3rd Circuit | ACA | 2013-03-21 draft Consent Order for SA6 South 100% Design Review | 4.00 | $0.15 | $0.60 |
| 658 | 3/27/2013 | Document Production | 3rd Circuit | ACA | 2013-03-xx cover letter to Consent Order re review of 100% Design | 1.00 | $0.15 | $0.15 |
| 659 | 4/26/2013 | Document Production | 3rd Circuit | LLC | Frank Typing Form | 1.00 | $0.15 | $0.15 |
| 660 | 4/26/2013 | Document Production | 3rd Circuit | FLB | 20130426 Courtesy  Copies for Judge Cavanaugh | 2.00 | $0.15 | $0.30 |
| 661 | 4/26/2013 | Document Production | 3rd Circuit | LLC | 1166-01 Proposed Consent Order | 4.00 | $0.15 | $0.60 |
| 662 | 4/26/2013 | Document Production | 3rd Circuit | LLC | 1166-02 Certificate of Service | 3.00 | $0.15 | $0.45 |
| 663 | 4/26/2013 | Document Production | 3rd Circuit | LLC | 116-00 Letter from Plaintiffs Enclosing Consent Order | 1.00 | $0.15 | $0.15 |
| 664 | 4/26/2013 | Document Production | 3rd Circuit | LLC | 438-02 Certificate of Service | 3.00 | $0.15 | $0.45 |
| 665 | 4/26/2013 | Document Production | 3rd Circuit | LLC | 438-01 Proposed Consent Order | 4.00 | $0.15 | $0.60 |
| 666 | 4/26/2013 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 667 | 4/26/2013 | Document Production | 3rd Circuit | LLC | 438-00 Letter from Plaintiffs Enclosing Consent Order | 1.00 | $0.15 | $0.15 |
| 668 | 9/18/2013 | Document Production | 3rd Circuit | ACA | draft in-situ comments | 3.00 | $0.15 | $0.45 |
| 669 | 11/14/2013 | Document Production | 3rd Circuit | CT | 2013-11-xx letter re: SA6S excavation of cells 6-9 | 1.00 | $0.15 | $0.15 |
| 670 | 11/15/2013 | Document Production | 3rd Circuit | CT | 2013-11-xx letter re SA6S in situ contractor implementation plan Honeywell RTC | 2.00 | $0.15 | $0.30 |
| 671 | 11/18/2013 | Document Production | 3rd Circuit | ACA | 2013-11-xx letter re SA6S in situ contractor implementation plan Honeywell RTC | 2.00 | $0.15 | $0.30 |
| 672 | 11/18/2013 | Document Production | 3rd Circuit | ACA | Honeywell NJ Chrome -- Draft SA6 Excavation Certification_ | 3.00 | $0.15 | $0.45 |
| 673 | 11/26/2013 | Document Production | 3rd Circuit | ACA | 2013-11-25 letter re: SA6S excavation of cells 10-12 | 2.00 | $0.15 | $0.30 |
| 674 | 10/22/2012 | Expert Fees | | TPM | George C. Flowers, Ph.D. , Invoice No:2012-21 , Invoice Date: October 8, 2012 , For Services from October 2, 2012  to October 8, 2012 | 1.00 | $962.50 | $962.50 |

**Client:  Study Area 6 South**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 675 | 1/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045284, Invoice Date: 02/02/12, For Services from 01/01/12 to 01/31/12 | 1.00 | $415.20 | $415.20 |
| 676 | 2/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045325, Invoice Date: 03/02/12, For Services from 02/01/12 to 02/29/12 | 1.00 | $1,002.40 | $1,002.40 |
| 677 | 3/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045361, Invoice Date: 4/3/12, For Services from 03/01/12 to 03/31/12 | 1.00 | $535.56 | $535.56 |
| 678 | 4/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045404, Invoice Date: 05/02/12, For Services from 04/01/12 to 04/30/12 | 1.00 | $399.13 | $399.13 |
| 679 | 5/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045451, Invoice Date: 06/04/12, For Services from 05/01/12 to 05/31/12 | 1.00 | $2,976.23 | $2,976.23 |
| 680 | 6/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:00454494 , Invoice Date: 07/02/2012 , For Services from 6/1/2012 to 6/30/2012 | 1.00 | $7,117.13 | $7,117.13 |
| 681 | 7/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45537 , Invoice Date: August 1, 2012 , For Services from July 1, 2012 to July 31, 2012 | 1.00 | $6,829.74 | $6,829.74 |
| 682 | 8/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45580 , Invoice Date: 9/4/2012 , For Services from 8/1/2012 to 8/31/2012 | 1.00 | $4,600.51 | $4,600.51 |
| 683 | 9/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45600 , Invoice Date: September 1, 2012 , For Services from September 1, 2012 to September 30, 2012 | 1.00 | $1,158.84 | $1,158.84 |
| 684 | 10/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45646 , Invoice Date: 11/8/12 , For Services from October 1, 2012 to October 31, 2012 | 1.00 | $1,837.00 | $1,837.00 |
| 685 | 11/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45705 , Invoice Date: December 4, 2012 , For Services from November 1, 2012 to November 30, 2012 | 1.00 | $1,073.96 | $1,073.96 |
| 686 | 12/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45720 , Invoice Date: January 2, 2013 , For Services from December 1, 2012 to December 31, 2012 | 1.00 | $636.04 | $636.04 |
| 687 | 1/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45780, Invoice Date: February 4, 2013 , For Services from January 1, 2013 to January 31, 2013 | 1.00 | $550.94 | $550.94 |
| 688 | 2/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45813 , Invoice Date: March 4, 2013 , For Services from February 1, 2013 to February 28, 2013 | 1.00 | $492.53 | $492.53 |
| 689 | 3/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45855 , Invoice Date: April 2, 2013 , For Services from March 1, 2013 to March 31, 2013 | 1.00 | $431.00 | $431.00 |
| 690 | 4/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45875 , Invoice Date: May 1, 2013 , For Services from April 1, 2013 to April 30, 2013 | 1.00 | $2,348.74 | $2,348.74 |

**Client:  Study Area 6 South**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 691 | 9/3/2012 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc. , Invoice No:27696 , Invoice Date: October 10, 2012 , For Services from September 3, 2012 to September 30, 2012 | 1.00 | $337.50 | $337.50 |
| 692 | 5/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2956, Invoice Date: 06/01/12, For Services from 05/01/12 to 05/31/12 | 1.00 | $67.50 | $67.50 |
| 693 | 6/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2964 , Invoice Date: 7/2/2012 , For Services from 6/1/2012 to 6/30/2012 | 1.00 | $6,521.58 | $6,521.58 |
| 694 | 7/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2972 , Invoice Date: 8/1/2012 , For Services from July 1, 2012 to July 31, 2012 | 1.00 | $270.00 | $270.00 |
| 695 | 8/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No:2978 , Invoice Date: Sept 4, 2012 , For Services from August 1, 2012 to August 31, 2012 | 1.00 | $202.50 | $202.50 |
| 696 | 9/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2985 , Invoice Date: October 1, 2012 , For Services from September 1, 2012 to September 30, 2012 | 1.00 | $337.50 | $337.50 |
| 697 | 10/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2993, Invoice Date: November 1, 2012 , For Services from October 1, 2012 to October 31, 2012 | 1.00 | $2,480.00 | $2,480.00 |
| 698 | 11/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3000 , Invoice Date: November 30, 2012 , For Services from November 1, 2012 to November 30, 2012 | 1.00 | $1,424.71 | $1,424.71 |
| 699 | 12/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3010 , Invoice Date: January 2, 2013 , For Services from December 1, 2012 to December 31, 2012 | 1.00 | $405.00 | $405.00 |
| 700 | 1/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3020 , Invoice Date: February 4, 2013 , For Services from January 1, 2013 to January 31, 2013 | 1.00 | $67.50 | $67.50 |
| 701 | 2/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3032 , Invoice Date: March 1, 2013 , For Services from February 1, 2013 to February 28, 2013 | 1.00 | $135.00 | $135.00 |
| 702 | 4/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3048 , Invoice Date: May 1, 2013 , For Services from April 1, 2013 to April 30, 2013 ' | 1.00 | $1,215.00 | $1,215.00 |
| 703 | 6/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3066 , Invoice Date: July 1, 2013 , For Services from June 1, 2013 to June 30, 2013 | 1.00 | $270.00 | $270.00 |
| 704 | 8/16/2013 | Postage | | ZSF | Mailing to Lynn Cunningham, Item: Letter re payment of 2011 uncontested fees, Doc ID: 42720 | 1.00 | $0.46 | $0.46 |
| 705 | 6/1/2012 | Printing - Color | | CSP | 2012-05-30 draft Consent Motion for SA6 North and South Amended CDs | 4.00 | $0.25 | $1.00 |
| 706 | 6/4/2012 | Printing - Color | | CSP | 2012-05-30 draft Consent Motion for SA6 North and South Amended CDs | 3.00 | $0.25 | $0.75 |

**Client:  Study Area 6 South**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 707 | 8/3/2012 | Printing - Color | | LLC | 433-4 Appendix IV redline of Amended SA6 North Consent Decree | 5.00 | $0.25 | $1.25 |
| 708 | 8/3/2012 | Printing - Color | | LLC | 433-2 Appendix II Redline of First Amended SA6S Consent Decree Re: Remediation | 26.00 | $0.25 | $6.50 |
| 709 | 10/1/2012 | Printing - Color | | ACA | 092712  03  SA-6S Design RTC.pdf | 33.00 | $0.25 | $8.25 |
| 710 | 11/18/2013 | Printing - Color | | ACA | Exhibit B Example SA6S Confirmation Points Cert | 1.00 | $0.25 | $0.25 |
| 711 | 11/18/2013 | Printing - Color | | ACA | Exhibit C Example SA6S Excavation Bottom Map | 1.00 | $0.25 | $0.25 |
| 712 | 11/18/2013 | Printing - Color | | ACA | Exhibit A SA6S Excavation Cells Plan | 1.00 | $0.25 | $0.25 |

**Client:  Colonial Concrete**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 713 | 2/15/2012 | Document Production | 3rd Circuit | CSP | Microsoft Word - 11072011 Final SA 6 South CD as Modified for Site 163.doc | 25.00 | $0.15 | $3.75 |
| 714 | 2/15/2012 | Document Production | 3rd Circuit | CSP | Microsoft Word - 11072011 Final SA 6 South CD as Modified for Site 163.doc | 60.00 | $0.15 | $9.00 |
| 715 | 3/12/2012 | Document Production | 3rd Circuit | ACA | Site 163 PDI Data Summary_022412.pdf | 2.00 | $0.15 | $0.30 |
| 716 | 3/12/2012 | Document Production | 3rd Circuit | ACA | ATTACHMENT A - Figures 1-4 and Table 3.pdf | 2.00 | $0.15 | $0.30 |
| 717 | 5/3/2012 | Document Production | 3rd Circuit | ACA | Microsoft Word - Honey458 Final SA 6 South CD Modified for Site 163_(EAST_56168437_2) (00007556-2).doc | 53.00 | $0.15 | $7.95 |
| 718 | 5/7/2012 | Document Production | 3rd Circuit | CSP | 2012-05-30 SA 6 South CD Modified for Site 163 With RK Edits to Honeywell 5-22-2012 Edits | 60.00 | $0.15 | $9.00 |
| 719 | 5/8/2012 | Document Production | 3rd Circuit | CSP | 2012-05-09 Letter to Daneker re:  Draft Amended SA 6 South Consent Decree | 3.00 | $0.15 | $0.45 |
| 720 | 5/9/2012 | Document Production | 3rd Circuit | CSP | 2012-05-09 Letter to Daneker re:  Draft Amended SA 6 South Consent Decree | 3.00 | $0.15 | $0.45 |
| 721 | 5/9/2012 | Document Production | 3rd Circuit | CSP | Document Production Work Order | 1.00 | $0.15 | $0.15 |
| 722 | 5/9/2012 | Document Production | 3rd Circuit | CSP | W:\docs\SA5-7\0022\0015\LETTER\00008561.WPD | 3.00 | $0.15 | $0.45 |
| 723 | 6/18/2012 | Document Production | 3rd Circuit | ACA | C:\Users\aca\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J8FSA0D9\S163RI.WPD | 1.00 | $0.15 | $0.15 |
| 724 | 5/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2950, Invoice Date: 06/01/12, For Services from 05/01/12 to 05/31/12 | 1.00 | $1,350.00 | $1,350.00 |
| 725 | 1/17/2012 | Printing - Color | | CSP | Microsoft Word - Hon NJ Chrome -- Draft Proposed Site 163 Consent Decree and Amendment to SA 6 S  SA | 11.00 | $0.25 | $2.75 |

**Client:  Colonial Concrete**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 726 | 3/12/2012 | Printing - Color | | ACA | ATTACHMENT A - Figures 1-4 and Table 3.pdf | 2.00 | $0.25 | $0.50 |
| 727 | 4/23/2012 | Printing - Color | | ACA | Site 163_Exhibit A_041812.pdf | 1.00 | $0.25 | $0.25 |
| 728 | 5/3/2012 | Printing - Color | | CSP | Compare of 110711 Draft and Honey458 Final SA 6 South CD Modified for Site 163 | 95.00 | $0.25 | $23.75 |
| 729 | 5/3/2012 | Printing - Color | | ACA | Honey458 Final SA 6 South CD Modified for Site 163 | 36.00 | $0.25 | $9.00 |
| 730 | 5/7/2012 | Printing - Color | | CSP | 2012-05-30 SA 6 South CD Modified for Site 163 With RK Edits to Honeywell 5-22-2012 Edits | 26.00 | $0.25 | $6.50 |
| 731 | 5/8/2012 | Printing - Color | | CSP | 2012-05-30 SA 6 South CD Modified for Site 163 With RK Edits to Honeywell 5-22-2012 Edits | 26.00 | $0.25 | $6.50 |

**Client:  Sites 79 and 153 South**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 732 | 1/10/2012 | Document Production 3rd Circuit | | ACA | Site 079_Annual_Inspection_Form 4-13-2011 dma.pdf | 2.00 | $0.15 | $0.30 |
| 733 | 1/10/2012 | Document Production 3rd Circuit | | ACA | Site 079_Annual_Inspection_Form 4-13-2011 dma.pdf | 5.00 | $0.15 | $0.75 |
| 734 | 2/9/2012 | Document Production 3rd Circuit | | ACA | Carpenter Environmental Associates Comments on the Site 153S Upper IRMR | 4.00 | $0.15 | $0.60 |
| 735 | 1/3/2013 | Document Production 3rd Circuit | | ACA | W:\docs\SA5-7\0051\MONITOR\LETTER\00025278.WPD | 1.00 | $0.15 | $0.15 |
| 736 | 1/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045286, Invoice Date: 02/02/12, For Services from 01/01/12 to 01/31/12 | 1.00 | $120.00 | $120.00 |
| 737 | 2/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045328, Invoice Date: 03/02/12, For Services from 02/01/12 to 02/29/12 | 1.00 | $2,300.38 | $2,300.38 |
| 738 | 3/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045364, Invoice Date: 4/3/12, For Services from 03/01/12 to 03/31/12 | 1.00 | $1,253.81 | $1,253.81 |
| 739 | 4/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045406, Invoice Date: 05/02/12, For Services from 04/01/12  to 04/30/12 | 1.00 | $271.00 | $271.00 |
| 740 | 5/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045454, Invoice Date: 06/04/12, For Services from 05/01/12  to 05/31/12 | 1.00 | $510.64 | $510.64 |
| 741 | 12/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45722 , Invoice Date: January 2, 2013 , For Services from December 1, 2012  to December 31, 2012 | 1.00 | $1,342.63 | $1,342.63 |
| 742 | 1/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45815 , Invoice Date: March 4, 2013 , For Services from January 1, 2013  to February 28, 2013 | 1.00 | $430.70 | $430.70 |

**Client:  Sites 79 and 153 South**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 743 | 3/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45858 , Invoice Date: April 2, 2013 , For Services from March 1, 2013  to March 31, 2013 | 1.00 | $319.00 | $319.00 |
| 744 | 4/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45980 , Invoice Date: August 1, 2013 , For Services from April 1, 2013  to July 31, 2013 | 1.00 | $158.00 | $158.00 |
| 745 | 10/3/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:46085, Invoice Date: November 1, 2013, For Services from October 1, 2013 to October 31, 2013 | 1.00 | $444.00 | $444.00 |
| 746 | 11/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 46175, Invoice Date: February 3, 2014, For Services from November 1, 2013 to January 31, 2014 | 1.00 | $126.30 | $126.30 |
| 747 | 12/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3005 , Invoice Date: January 2, 2013 , For Services from December 1, 2012  to December 31, 2012 | 1.00 | $67.50 | $67.50 |
| 748 | 10/24/2012 | Printing - Color | | ACA | 20121022 Draft revised Site 79 Deed Notice | 31.00 | $0.25 | $7.75 |
| 749 | 1/9/2013 | Printing - Color | | ACA | Revised Site 79 Deed Notice | 13.00 | $0.25 | $3.25 |
| 750 | 10/1/2013 | Westlaw | | TPM | Westlaw charges for October, 2013 | 1.00 | $18.81 | $18.81 |

**Client:  NJCU CD**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 751 | 2/27/2012 | Document Production 3rd Circuit | | ACA | 022712  ltr re resp to NJCU methane.pdf | 2.00 | $0.15 | $0.30 |
| 752 | 2/27/2012 | Document Production 3rd Circuit | | ACA | 022712 letter re NJCU CD obligations.pdf | 2.00 | $0.15 | $0.30 |
| 753 | 2/27/2012 | Document Production 3rd Circuit | | RAP | H:\Legacy\Office\TPM Office Procedures\Envelopes\Envelopes with Bar Codes.wpd | 1.00 | $0.15 | $0.15 |
| 754 | 2/27/2012 | Document Production 3rd Circuit | | RAP | H:\Legacy\Office\TPM Office Procedures\Envelopes\Envelopes with Bar Codes.wpd | 1.00 | $0.15 | $0.15 |
| 755 | 3/27/2012 | Document Production 3rd Circuit | | ACA | Ross  draft  comments  re  NJCU  LTMP | 2.00 | $0.15 | $0.30 |
| 756 | 3/28/2012 | Document Production 3rd Circuit | | FLB | NJCU Annual Notice re Use of Prop and status of Redevelopment | 6.00 | $0.15 | $0.90 |
| 757 | 4/9/2012 | Document Production 3rd Circuit | | CSP | 04112012  re NJCU Contingent Pump and Treat | 3.00 | $0.15 | $0.45 |
| 758 | 4/10/2012 | Document Production 3rd Circuit | | ACA | 04112012 re NJCU Contingent Pump and Treat | 2.00 | $0.15 | $0.30 |
| 759 | 4/11/2012 | Document Production 3rd Circuit | | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 760 | 4/11/2012 | Document Production 3rd Circuit | | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |

**Client:  NJCU CD**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 761 | 4/19/2012 | Document Production | 3rd Circuit | ACA | W:\docs\SA5-7\0131\0451\LETTER\00006838.WPD   04202012 ltr re revised LTMP | 2.00 | $0.15 | $0.30 |
| 762 | 4/20/2012 | Document Production | 3rd Circuit | LLC | 04202012 ltr re Revised LTMP (00007426).PDF | 2.00 | $0.15 | $0.30 |
| 763 | 4/20/2012 | Document Production | 3rd Circuit | LLC | 041912 Ross comments on NJCU Revised LTMP (00007366).PDF | 2.00 | $0.15 | $0.30 |
| 764 | 5/3/2012 | Document Production | 3rd Circuit | ACA | 20120504 letter re NJCU RAR | 2.00 | $0.15 | $0.30 |
| 765 | 5/9/2012 | Document Production | 3rd Circuit | ACA | 050912  02  SA-5  RTC to NJCU RAR.pdf | 22.00 | $0.15 | $3.30 |
| 766 | 6/18/2012 | Document Production | 3rd Circuit | ACA | C:\Users\aca\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J8FSA0D9\NJCULTM3.WPD | 2.00 | $0.15 | $0.30 |
| 767 | 6/18/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 768 | 11/15/2012 | Document Production | 3rd Circuit | ACA | 20120716 03 NJCU GW Evaluation Memo 071512 | 2.00 | $0.15 | $0.30 |
| 769 | 11/15/2012 | Document Production | 3rd Circuit | ACA | 2012-10-18 02 SA-5 NJCU GW Evaluation Memo sgf | 3.00 | $0.15 | $0.45 |
| 770 | 7/16/2013 | Document Production | 3rd Circuit | ACA | 2013-06-16 ltr re NJCU LTMP | 2.00 | $0.15 | $0.30 |
| 771 | 7/16/2013 | Document Production | 3rd Circuit | ACA | 2013-07-16 ltr re NJCU annual LTM report | 2.00 | $0.15 | $0.30 |
| 772 | 1/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045285, Invoice Date: 02/02/12, For Services from 01/01/12 to 01/31/12 | 1.00 | $192.00 | $192.00 |
| 773 | 2/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045326, Invoice Date: 03/02/12, For Services from 02/01/12 to 02/29/12 | 1.00 | $192.00 | $192.00 |
| 774 | 3/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045363, Invoice Date: 4/3/12, For Services from 03/01/12 to 03/31/12 | 1.00 | $3,488.09 | $3,488.09 |
| 775 | 4/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045405, Invoice Date: 05/02/12, For Services from 04/01/12  to 04/30/12 | 1.00 | $298.40 | $298.40 |
| 776 | 5/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045453, Invoice Date: 06/04/12, For Services from 05/01/12  to 05/31/12 | 1.00 | $413.17 | $413.17 |
| 777 | 6/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45538 , Invoice Date: 8/1/2012 , For Services from June 1, 2012  to July 31, 2012 | 1.00 | $216.85 | $216.85 |
| 778 | 9/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:45602 , Invoice Date: October 1, 2012 , For Services from September 1, 2012  to September 30, 2012 | 1.00 | $530.60 | $530.60 |

**Client:  NJCU CD**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 779 | 12/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45721 , Invoice Date: January 2, 2013 , For Services from December 1, 2012  to December 31, 2012 | 1.00 | $112.00 | $112.00 |
| 780 | 1/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45783 , Invoice Date: February 4, 2013 , For Services from January 1, 2013  to January 31, 2013 | 1.00 | $188.00 | $188.00 |
| 781 | 2/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45876 , Invoice Date: May 1, 2013 , For Services from February 1, 2013  to April 30, 2013 | 1.00 | $319.00 | $319.00 |
| 782 | 5/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:0045932, Invoice Date: June 3, 2013 , For Services from May 1, 2013  to May 31, 2013 | 1.00 | $368.00 | $368.00 |
| 783 | 6/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45962 , Invoice Date: July 1, 2013 , For Services from June 1, 2013  to June 30, 2013 | 1.00 | $457.60 | $457.60 |
| 784 | 7/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45978 , Invoice Date: August 1, 2013 , For Services from July 1, 2013  to July 31, 2013 | 1.00 | $375.00 | $375.00 |
| 785 | 8/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:46010, Invoice Date: September 3, 2013, For Services from August 1, 2013  to August 31, 2013 | 1.00 | $265.60 | $265.60 |
| 786 | 11/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:46158, Invoice Date: January 2, 2014, For Services from November 1, 2013 to December 31, 2013 | 1.00 | $1,432.65 | $1,432.65 |
| 787 | 6/3/2013 | Expert Fees | O'Connell | TPM | O'Connell & Lawrence, Inc., Invoice No: 28158, Invoice Date: July 24, 2013, For Services from June 03, 2013 to June 30, 2013 | 1.00 | $1,771.25 | $1,771.25 |
| 788 | 1/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2917, Invoice Date: 02/01/12, For Services from 01/01/12 to 01/31/12 | 1.00 | $135.00 | $135.00 |
| 789 | 2/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2923, Invoice Date: 03/01/12, For Services from 02/01/12 to 02/29/12 | 1.00 | $202.50 | $202.50 |
| 790 | 3/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No: 2929, Invoice Date: 04/01/12, For Services from 03/01/12  to 03/30/12 | 1.00 | $1,755.00 | $1,755.00 |
| 791 | 4/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2934, Invoice Date: 05/01/12, For Services from 04/01/12 to 04/30/12 | 1.00 | $675.00 | $675.00 |
| 792 | 5/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2952, Invoice Date: 06/01/12, For Services from 05/01/12 to 05/31/12 | 1.00 | $135.00 | $135.00 |
| 793 | 6/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2960 , Invoice Date: 7/2/12 , For Services from  6/1/2012  to 6/30/2012 | 1.00 | $877.50 | $877.50 |
| 794 | 7/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2969 , Invoice Date: 8/1/2012 , For Services from July 1, 2012  to July 31, 2012 | 1.00 | $337.50 | $337.50 |

**Client:  NJCU CD**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 795 | 9/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2982 , Invoice Date: October 1, 2012 , For Services from September 1, 2012  to September 30, 2012 | 1.00 | $472.50 | $472.50 |
| 796 | 10/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2990, Invoice Date: November 1, 2012 , For Services from October 1, 2012  to October 31, 2012 | 1.00 | $347.50 | $347.50 |
| 797 | 11/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2997 , Invoice Date: November 30, 2012 , For Services from November 1, 2012  to November 30, 2012 | 1.00 | $590.00 | $590.00 |
| 798 | 1/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3017 , Invoice Date: February 4, 2013 , For Services from January 1, 2013  to January 31, 2013 | 1.00 | $135.00 | $135.00 |
| 799 | 2/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3027 , Invoice Date: March 1, 2013 , For Services from February 1, 2013  to February 28, 2013 | 1.00 | $505.00 | $505.00 |
| 800 | 4/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3045 , Invoice Date: May 1, 2013 , For Services from April 1, 2013  to April 30, 2013 ' | 1.00 | $892.50 | $892.50 |
| 801 | 5/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3053 , Invoice Date: June 3, 2013 , For Services from May 1, 2013  to May 31, 2013 | 1.00 | $2,632.50 | $2,632.50 |
| 802 | 6/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3062 , Invoice Date: July 1, 2013 , For Services from June 1, 2013  to June 30, 2013 | 1.00 | $405.00 | $405.00 |
| 803 | 7/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc , Invoice No:3074 , Invoice Date: August 1, 2013 , For Services from July 1, 2013  to July 31, 2013 | 1.00 | $540.00 | $540.00 |
| 804 | 8/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3087, Invoice Date: September 3, 2013, For Services from August 1, 2013  to August 31, 2013 | 1.00 | $1,567.50 | $1,567.50 |
| 805 | 9/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No:3097, Invoice Date: October 1, 2013, For Services from September 1, 2013 to September 30, 2013 | 1.00 | $135.00 | $135.00 |
| 806 | 11/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No. 3112, Invoice Date: November 30, 2013.  For Services from November 1, 2013 through November 30, 2013 | 1.00 | $67.50 | $67.50 |
| 807 | 12/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No. 3120, Invoice Date: January 2, 2014.  For Services from December 1, 2013 through December 31, 2013 | 1.00 | $135.00 | $135.00 |
| 808 | 2/27/2012 | Postage | | ACA | Mailing to Aaron Aska, Item: Letter re NJCU CD Obligations | 1.00 | $0.45 | $0.45 |
| 809 | 2/27/2012 | Postage | | ACA | Mailing to Aaron Aska, Item: Letter re:  NJCU Methane Gas issues | 1.00 | $0.45 | $0.45 |
| 810 | 4/20/2012 | Postage | | LLC | Mailing to Aaron Aska, Item: NJCU CD Letter to Aska | 1.00 | $0.45 | $0.45 |
| 811 | 5/4/2012 | Postage | | ACA | Mailing to Aaron Aska, Item: 05042012 NJCU RAR Comments | 1.00 | $0.45 | $0.45 |

**Client:  NJCU CD**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 812 | 11/15/2012 | Printing - Color | | ACA | 2012-10-18 02 SA-5 NJCU GW Evaluation Memo sgf | 7.00 | $0.25 | $1.75 |
| 813 | 11/15/2012 | Printing - Color | | ACA | 20120716 03 NJCU GW Evaluation Memo 071512 | 7.00 | $0.25 | $1.75 |

**Client:  SA 5 Groundwater**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 814 | 2/7/2012 | Document Production 3rd Circuit | | ACA | Microsoft Word - Charles Moore Resume | 7.00 | $0.15 | $1.05 |
| 815 | 3/12/2012 | Document Production 3rd Circuit | | ACA | C:\Users\aca\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J8FSA0D9\SA5SGWSR (2).WPD | 2.00 | $0.15 | $0.30 |
| 816 | 1/29/2013 | Document Production 3rd Circuit | | BJT | Letter to Fields re safety plans for workers | 2.00 | $0.15 | $0.30 |
| 817 | 1/29/2013 | Document Production 3rd Circuit | | BJT | Ross Comments on monitoring and institutional controls for GW | 2.00 | $0.15 | $0.30 |
| 818 | 2/2/2013 | Document Production 3rd Circuit | | BJT | Letter to Fields and Special Master re groundwater remedy | 8.00 | $0.15 | $1.20 |
| 819 | 4/15/2013 | Document Production 3rd Circuit | | ACA | 2013-03-21  AP Corr re SA-5 Site 117 Shallow GW RTC CL | 2.00 | $0.15 | $0.30 |
| 820 | 5/29/2013 | Document Production 3rd Circuit | | ACA | 2013-05-xx letter re SA5 GW response from HW | 4.00 | $0.15 | $0.60 |
| 821 | 5/30/2013 | Document Production 3rd Circuit | | ACA | 2013-05-xx letter re SA5 GW response from HW | 5.00 | $0.15 | $0.75 |
| 822 | 8/26/2013 | Document Production 3rd Circuit | | ACA | 2013-06-04 letter re SA5 GW 3-20-2013 response from Honeywell | 5.00 | $0.15 | $0.75 |
| 823 | 8/26/2013 | Document Production 3rd Circuit | | ACA | 082113  02  SA-5 AP Corr re Shallow Groundwater Ltr | 2.00 | $0.15 | $0.30 |
| 824 | 8/28/2013 | Document Production 3rd Circuit | | ACA | Ross comments on 8/19/13 cornerstone memo | 2.00 | $0.15 | $0.30 |
| 825 | 1/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045327, Invoice Date: 03/02/12, For Services from 01/01/12 to 02/29/12 | 1.00 | $354.60 | $354.60 |
| 826 | 5/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45539 , Invoice Date: 8/1/2012 , For Services from March 1, 2012  to July 31, 2012 | 1.00 | $144.27 | $144.27 |
| 827 | 1/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45784, Invoice Date: February 4, 2013 , For Services from January 1, 2013  to January 31, 2013 | 1.00 | $184.00 | $184.00 |
| 828 | 5/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:0045933, Invoice Date: June 3, 2013 , For Services from February 1, 2013  to May 31, 2013 | 1.00 | $163.13 | $163.13 |
| 829 | 12/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:46159, Invoice Date: January 2, 2014, For Services from December 1, 2013 to December 31, 2013 | 1.00 | $253.00 | $253.00 |
| 830 | 2/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2927, Invoice Date: 03/01/12, For Services from 02/01/12 to 02/29/12 | 1.00 | $2,497.50 | $2,497.50 |

**Client:  SA 5 Groundwater**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 831 | 3/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No: 2935, Invoice Date: 04/01/12, For Services from 03/01/12 to 03/30/12 | 1.00 | $67.50 | $67.50 |
| 832 | 11/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3001 , Invoice Date: November 30, 2012 , For Services from November 1, 2012 to November 30, 2012 | 1.00 | $135.00 | $135.00 |
| 833 | 12/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3011 , Invoice Date: January 2, 2013 , For Services from December 1, 2012 to December 31, 2012 | 1.00 | $67.50 | $67.50 |
| 834 | 1/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3021, Invoice Date: February 4, 2013 , For Services from January 1, 2013 to January 31, 2013 | 1.00 | $202.50 | $202.50 |
| 835 | 3/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3040 , Invoice Date: April 1, 2013 , For Services from March 1, 2013 to March 31, 2013 | 1.00 | $135.00 | $135.00 |
| 836 | 4/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3049 , Invoice Date: May 1, 2013 , For Services from April 1, 2013 to April 30, 2013 ' | 1.00 | $67.50 | $67.50 |
| 837 | 5/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3057 , Invoice Date: June 3, 2013 , For Services from May 1, 2013 to May 31, 2013 | 1.00 | $405.00 | $405.00 |
| 838 | 8/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3091, Invoice Date: September 3, 2013, For Services from August 1, 2013 to August 31, 2013 | 1.00 | $67.50 | $67.50 |
| 839 | 3/19/2012 | Printing - Color | | CSP | ATTACHMENT A - Figures 1-4 and Table 3.pdf | 10.00 | $0.25 | $2.50 |

**Client:  SA 5-7 Fin. Assurances**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 840 | 1/17/2012 | Document Production 3rd Circuit | | CSP | 091411 re LT GW FA.pdf | 6.00 | $0.15 | $0.90 |
| 841 | 1/17/2012 | Document Production 3rd Circuit | | CSP | 120811  02  AP Corr re Deep GW Long Term Financial Assurances HON.PDF | 3.00 | $0.15 | $0.45 |
| 842 | 1/17/2012 | Document Production 3rd Circuit | | CSP | 091411 re LT GW FA.pdf | 6.00 | $0.15 | $0.90 |
| 843 | 2/7/2012 | Document Production 3rd Circuit | | MGW | Microsoft Word - 02xx12 Plaintiffs Draft | 20.00 | $0.15 | $3.00 |
| 844 | 2/8/2012 | Document Production 3rd Circuit | | MGW | Microsoft Word - 02xx12 Plaintiffs Draft with CSP Edits | 8.00 | $0.15 | $1.20 |
| 845 | 2/8/2012 | Document Production 3rd Circuit | | MGW | Microsoft Word - 02xx12 Plaintiffs Draft with CSP Edits | 13.00 | $0.15 | $1.95 |
| 846 | 3/16/2012 | Document Production 3rd Circuit | | CSP | H:\Legacy\Study Areas 5-7 Consolidated Matters\SA5-7 Financial Assurances\Long-Term GW FA\03xx12 re LT GW FA.wpd | 5.00 | $0.15 | $0.75 |
| 847 | 3/16/2012 | Document Production 3rd Circuit | | MGW | H:\Legacy\Study Areas 5-7 Consolidated Matters\SA5-7 Financial Assurances\Long-Term GW FA\03xx12 re LT GW FA.wpd | 8.00 | $0.15 | $1.20 |

**Client:  SA 5-7 Fin. Assurances**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 848 | 3/24/2012 | Document Production | 3rd Circuit | BJT | Consent Decree re Long-Term Financial Assurances and cover letter | 23.00 | $0.15 | $3.45 |
| 849 | 3/26/2012 | Document Production | 3rd Circuit | MGW | C:\Users\mgw\Desktop\Forms\RDI 2011 Submission.wpd | 1.00 | $0.15 | $0.15 |
| 850 | 3/26/2012 | Document Production | 3rd Circuit | MGW | 032612 re Long-Term Groundwater Financiall Assurances.pdf | 5.00 | $0.15 | $0.75 |
| 851 | 3/27/2012 | Document Production | 3rd Circuit | RAP | Envelopes with Bar Code | 1.00 | $0.15 | $0.15 |
| 852 | 3/27/2012 | Document Production | 3rd Circuit | RAP | Envelopes with Bar Code | 1.00 | $0.15 | $0.15 |
| 853 | 3/27/2012 | Document Production | 3rd Circuit | RAP | Envelopes with Bar Code | 1.00 | $0.15 | $0.15 |
| 854 | 3/27/2012 | Document Production | 3rd Circuit | RAP | Envelopes with Bar Code | 1.00 | $0.15 | $0.15 |
| 855 | 3/27/2012 | Document Production | 3rd Circuit | RAP | Envelopes with Bar Code | 1.00 | $0.15 | $0.15 |
| 856 | 4/6/2012 | Document Production | 3rd Circuit | MGW | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 857 | 5/16/2012 | Document Production | 3rd Circuit | MGW | 2012-05-16 ICO ECF Receipt - 2d Amended Consent Order Regarding Financial Assurances | 2.00 | $0.15 | $0.30 |
| 858 | 5/16/2012 | Document Production | 3rd Circuit | MGW | Document Production Work Order | 1.00 | $0.15 | $0.15 |
| 859 | 5/16/2012 | Document Production | 3rd Circuit | MGW | 428-0_Letter from Plaintiffs with Second Amended Consent Order Regarding Financial Assurances | 1.00 | $0.15 | $0.15 |
| 860 | 5/16/2012 | Document Production | 3rd Circuit | MGW | 2012-05-16 JCMUA ECF Receipt - 2d Amended Consent Order Regarding Financial Assurances | 3.00 | $0.15 | $0.45 |
| 861 | 5/16/2012 | Document Production | 3rd Circuit | MGW | 1127-0_Letter from Plaintiffs with Second Amended Consent Order Regarding Financial Assurances | 1.00 | $0.15 | $0.15 |
| 862 | 5/16/2012 | Document Production | 3rd Circuit | MGW | 2012-05-16 ICO ECF Receipt - 2d Amended Consent Order Regarding Financial Assurances | 2.00 | $0.15 | $0.30 |
| 863 | 5/16/2012 | Document Production | 3rd Circuit | MGW | 428-1_Second Amended Consent Order Regarding Financial Assurances | 21.00 | $0.15 | $3.15 |
| 864 | 5/16/2012 | Document Production | 3rd Circuit | CAN | 2012-05-16 SIGNED FINAL Second Amended Consent Order Regarding Financial Assurances | 21.00 | $0.15 | $3.15 |
| 865 | 5/16/2012 | Document Production | 3rd Circuit | MGW | Document Production Work Order | 1.00 | $0.15 | $0.15 |
| 866 | 5/17/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 867 | 5/17/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |

**Client:  SA 5-7 Fin. Assurances**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 868 | 5/17/2012 | Document Production 3rd Circuit | | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 869 | 5/17/2012 | Document Production 3rd Circuit | | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 870 | 9/20/2012 | Document Production 3rd Circuit | | CSP | Time Records Exhibit | 90.00 | $0.15 | $13.50 |
| 871 | 2/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045337, Invoice Date: 4/2/12, For Services from 02/01/12 to 03/31/12 | 1.00 | $294.00 | $294.00 |
| 872 | 3/26/2012 | Postage | | MGW | Mailing to Hon. Torricelli, Edward Lloyd, Michael Daneker, Kevin Coakley, Liza Walsh, Thomas Lewis, Item: Letter re Long Term Groundwater Financial Assurances | 1.00 | $3.25 | $3.25 |
| 873 | 5/16/2012 | Postage | | MGW | Mailing to Judge Cavanaugh, Item: 2d Amended Consent Order Regarding Financial Assurances | 1.00 | $2.50 | $2.50 |

**Client:  SA 5-7 Gen'l Matters**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 874 | 1/31/2012 | Conference Calls | | TPM | ConferSave, Invoice No. 39931, Invoice Date: 01/31/12 | 1.00 | $37.57 | $37.57 |
| 875 | 2/1/2012 | Conference Calls | | TPM | ConferSave, Invoice No. 40414, Invoice Date: 02/22/12 | 1.00 | $5.69 | $5.69 |
| 876 | 8/17/2012 | Conference Calls | | TPM | ConferSave, Invoice No. 45584, Invoice Date: 8/20/2012 | 1.00 | $11.18 | $11.18 |
| 877 | 9/16/2012 | Conference Calls | | TPM | ConferSave, Invoice No. 46566, Invoice Date: 9/16/2012 | 1.00 | $37.29 | $37.29 |
| 878 | 2/14/2013 | Conference Calls | | TPM | ConferSave; Invoice #50980; Date of Invoice February 20, 2013; conference call charges for February 14, 2013 | 1.00 | $15.78 | $15.78 |
| 879 | 1/3/2012 | Document Production 3rd Circuit | | RAP | https://ecf.njd.uscourts.gov/cgi-bin/DktRpt.pl?513573801217837- | 1.00 | $0.15 | $0.15 |
| 880 | 1/3/2012 | Document Production 3rd Circuit | | RAP | https://www.pacer.gov/psco/cgi-bin/billrpt.pl | 1.00 | $0.15 | $0.15 |
| 881 | 1/13/2012 | Document Production 3rd Circuit | | ACA | 011712 Agenda SA 7 January 17 2012 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 882 | 1/13/2012 | Document Production 3rd Circuit | | ACA | 011712 Agenda SA 6 North and South January 17 2012 All Parties Meeting.pdf | 2.00 | $0.15 | $0.30 |
| 883 | 1/17/2012 | Document Production 3rd Circuit | | RAP | https://www.pacer.gov/psco/cgi-bin/billrpt.pl | 1.00 | $0.15 | $0.15 |
| 884 | 1/19/2012 | Document Production 3rd Circuit | | KLM | H:\RDI\Expense Logs\SM Mtg Trip of 1-17-12 KLM.wpd | 1.00 | $0.15 | $0.15 |
| 885 | 1/25/2012 | Document Production 3rd Circuit | | ACA | H:\Study Areas 5-7 Consolidated Matters\Expense Logs\01-17-12 ACA travel expense.wpd | 1.00 | $0.15 | $0.15 |

**Client:  SA 5-7 Gen'l Matters**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 886 | 2/13/2012 | Document Production | 3rd Circuit | ACA | 021412 Agenda SA 6 N and S and GW and SA 7 Sed Rem February 14 2012 All Parties Meeting Conf Call.pd | 4.00 | $0.15 | $0.60 |
| 887 | 2/13/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 5.00 | $0.15 | $0.75 |
| 888 | 2/13/2012 | Document Production | 3rd Circuit | RAP | H:\Study Areas 5-7 Consolidated Matters\Special Master Submissions\2012\Special Master\021412 Agenda | 4.00 | $0.15 | $0.60 |
| 889 | 2/13/2012 | Document Production | 3rd Circuit | KLM | 021412 Agenda SA 6 N and S and GW and SA 7 Sed Rem February 14 2012 All Parties Meeting Conf Call.pd | 2.00 | $0.15 | $0.30 |
| 890 | 2/13/2012 | Document Production | 3rd Circuit | RAP | file:///C:/Users/rap/AppData/Local/Temp/K442UP8G.htm | 1.00 | $0.15 | $0.15 |
| 891 | 2/14/2012 | Document Production | 3rd Circuit | ACA | 021312  03  SA6 North and South Progress Report No 44 doc.pdf | 3.00 | $0.15 | $0.45 |
| 892 | 2/14/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 893 | 2/14/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 5.00 | $0.15 | $0.75 |
| 894 | 2/14/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 895 | 2/14/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 896 | 2/14/2012 | Document Production | 3rd Circuit | KLM | 021412 Agenda SA 6 N and S and GW and SA 7 Sed Rem February 14 2012 All Parties Meeting Conf Call.pd | 2.00 | $0.15 | $0.30 |
| 897 | 3/12/2012 | Document Production | 3rd Circuit | ACA | 031312 Agenda SA 6 North and South March 13 2012 All Parties Meeting.pdf | 6.00 | $0.15 | $0.90 |
| 898 | 3/12/2012 | Document Production | 3rd Circuit | RAP | file:///C:/Users/rap/AppData/Local/Temp/F6Y5GMJJ.htm | 1.00 | $0.15 | $0.15 |
| 899 | 3/12/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 5.00 | $0.15 | $0.75 |
| 900 | 3/12/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 5.00 | $0.15 | $0.75 |
| 901 | 3/12/2012 | Document Production | 3rd Circuit | MGW | 031312 Agenda SA 7 March 13 2012 All Parties Meeting.pdf | 3.00 | $0.15 | $0.45 |
| 902 | 3/14/2012 | Document Production | 3rd Circuit | KLM | H:\Legacy\RDI\Expense Logs\SM Mtg Trip of 3-13-12 KLM.wpd | 2.00 | $0.15 | $0.30 |
| 903 | 4/10/2012 | Document Production | 3rd Circuit | ACA | 031312 ACA travel expense | 2.00 | $0.15 | $0.30 |
| 904 | 4/12/2012 | Document Production | 3rd Circuit | ACA | 041712 Agenda SA 6 N and S and GW and SA 7 Sed Rem April 17 2012 All Parties Mtg Conf Call.pdf | 2.00 | $0.15 | $0.30 |
| 905 | 4/16/2012 | Document Production | 3rd Circuit | MGW | 012012 Notes.rtf | 2.00 | $0.15 | $0.30 |
| 906 | 4/16/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |

**Client:  SA 5-7 Gen'l Matters**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 907 | 4/16/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 4.00 | $0.15 | $0.60 |
| 908 | 4/16/2012 | Document Production | 3rd Circuit | ACA | SA5-7 SM meeting Agenda for 04172012 | 2.00 | $0.15 | $0.30 |
| 909 | 4/16/2012 | Document Production | 3rd Circuit | ACA | 041212  03  SA-6N and S Progress Report No  46.pdf | 3.00 | $0.15 | $0.45 |
| 910 | 4/16/2012 | Document Production | 3rd Circuit | KLM | 041712 Agenda SA 6 N and S and GW and SA 7 Sed Rem April 17 2012 All Parties Mtg Conf Call.pdf | 2.00 | $0.15 | $0.30 |
| 911 | 4/17/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 912 | 4/19/2012 | Document Production | 3rd Circuit | KLM | 041812  03 SA-7 Sed Environ Corr re Design Revisions | 58.00 | $0.15 | $8.70 |
| 913 | 4/24/2012 | Document Production | 3rd Circuit | RAP | file:///C:/Users/rap/AppData/Local/Temp/NFEP5M9M.htm | 1.00 | $0.15 | $0.15 |
| 914 | 4/26/2012 | Document Production | 3rd Circuit | RAP | 00007903.PDF  879-2 Sediment Consent Order | 2.00 | $0.15 | $0.30 |
| 915 | 5/4/2012 | Document Production | 3rd Circuit | MGW | 201205xx Cover Letter for 2d Amended Consent Order Regarding Financial Assurances | 1.00 | $0.15 | $0.15 |
| 916 | 5/10/2012 | Document Production | 3rd Circuit | ACA | 051012  03  SA-6 N and S Progress Report No 47.pdf | 3.00 | $0.15 | $0.45 |
| 917 | 5/10/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 918 | 5/10/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 919 | 5/10/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 920 | 5/10/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 921 | 5/14/2012 | Document Production | 3rd Circuit | KLM | 2039 John F Kennedy Blvd W. Jersey City. NJ 07305 to Hilton Newark Penn Station - Google Maps | 2.00 | $0.15 | $0.30 |
| 922 | 5/16/2012 | Document Production | 3rd Circuit | KLM | 2012-05-15 SM Mtg Trip Expense Report for KLM | 2.00 | $0.15 | $0.30 |
| 923 | 5/17/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 924 | 5/21/2012 | Document Production | 3rd Circuit | KLM | Honeywell Proposed Motion re Sediment 100% Design Order | 4.00 | $0.15 | $0.60 |
| 925 | 5/21/2012 | Document Production | 3rd Circuit | KLM | Honeywell Proposed Sediment 100% Design Order | 3.00 | $0.15 | $0.45 |
| 926 | 5/21/2012 | Document Production | 3rd Circuit | KLM | Revised November 10 2008 Draft MOA | 8.00 | $0.15 | $1.20 |
| 927 | 5/21/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |

**Client:  SA 5-7 Gen'l Matters**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 928 | 5/21/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 929 | 5/21/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 930 | 5/21/2012 | Document Production | 3rd Circuit | KLM | 063008 Signed Sediment Consent Order.pdf | 16.00 | $0.15 | $2.40 |
| 931 | 5/21/2012 | Document Production | 3rd Circuit | KLM | Jersey City looks to upgrade Rose Avenue. between Kearney and Orient avenues. with 22 affordable homes | 2.00 | $0.15 | $0.30 |
| 932 | 6/5/2012 | Document Production | 3rd Circuit | RAP | file:///C:/Users/rap/AppData/Local/Temp/1G7QLDS2.htm | 1.00 | $0.15 | $0.15 |
| 933 | 6/6/2012 | Document Production | 3rd Circuit | KLM | 2012-05-22 Sediment Public Mtg Trip Expense Report for KLM | 2.00 | $0.15 | $0.30 |
| 934 | 6/7/2012 | Document Production | 3rd Circuit | ACA | 2012-05-15 ACA travel expense | 2.00 | $0.15 | $0.30 |
| 935 | 6/18/2012 | Document Production | 3rd Circuit | BJT | Agenda for Special Masters meeting | 2.00 | $0.15 | $0.30 |
| 936 | 6/18/2012 | Document Production | 3rd Circuit | ACA | 061212  03  SA-6N-S Progress Report No 48 jtc-sgRf.pdf | 3.00 | $0.15 | $0.45 |
| 937 | 6/18/2012 | Document Production | 3rd Circuit | ACA | 061912 Agenda SA 6 N and S and GW and SA 7 Sed Rem June 19 2012 All Parties Mtg.pdf | 2.00 | $0.15 | $0.30 |
| 938 | 6/18/2012 | Document Production | 3rd Circuit | MGW | 061912 Agenda SA 6 N and S and GW and SA 7 Sed Rem June 19 2012 All Parties Mtg.pdf | 4.00 | $0.15 | $0.60 |
| 939 | 6/18/2012 | Document Production | 3rd Circuit | KLM | 061912 Agenda SA 6 N and S and GW and SA 7 Sed Rem June 19 2012 All Parties Mtg.pdf | 2.00 | $0.15 | $0.30 |
| 940 | 6/18/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 941 | 6/25/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 942 | 6/25/2012 | Document Production | 3rd Circuit | KLM | 2012-06-19 SM Mtg Trip Expense Report for KLM | 2.00 | $0.15 | $0.30 |
| 943 | 7/16/2012 | Document Production | 3rd Circuit | ACA | 071712 Agenda SA 6 North and South July 17 2012 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 944 | 7/16/2012 | Document Production | 3rd Circuit | KLM | 071712 Agenda SA 7 July 17 2012 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 945 | 7/16/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 6.00 | $0.15 | $0.90 |
| 946 | 7/16/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 947 | 7/16/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 948 | 7/16/2012 | Document Production | 3rd Circuit | KLM | KLM Notes re 7-20-2012 Special Master Meeting | 2.00 | $0.15 | $0.30 |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 949 | 7/16/2012 | Document Production | 3rd Circuit | KLM | 071312  03  SA-7 RTCMemo Bedrock Well.pdf | 1.00 | $0.15 | $0.15 |
| 950 | 7/16/2012 | Document Production | 3rd Circuit | ACA | 071712 Agenda SA 7 July 17 2012 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 951 | 7/24/2012 | Document Production | 3rd Circuit | KLM | 2012-07-17 SM Mtg Trip Expense Report for KLM | 1.00 | $0.15 | $0.15 |
| 952 | 7/27/2012 | Document Production | 3rd Circuit | KLM | 2012-07-17 SM Mtg Trip Expense Report for KLM | 1.00 | $0.15 | $0.15 |
| 953 | 8/3/2012 | Document Production | 3rd Circuit | FLB | Envelopes with Bar Codes | 1.00 | $0.15 | $0.15 |
| 954 | 8/16/2012 | Document Production | 3rd Circuit | BJT | Agenda for August meeting | 2.00 | $0.15 | $0.30 |
| 955 | 8/16/2012 | Document Production | 3rd Circuit | ACA | 2012-08-21 Agenda SA 6 N and S and GW and SA 7 Sed Rem August 21 2012 All Parties Mtg Conf Call | 2.00 | $0.15 | $0.30 |
| 956 | 8/16/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 957 | 8/16/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 4.00 | $0.15 | $0.60 |
| 958 | 8/16/2012 | Document Production | 3rd Circuit | ACA | 2012-08-13 SA-6N-S Progress Report No 50 | 3.00 | $0.15 | $0.45 |
| 959 | 8/17/2012 | Document Production | 3rd Circuit | KLM | 2012-08-21 Agenda SA 6 N and S and GW and SA 7 Sed Rem August 21 2012 All Parties Mtg Conf Call (00015378).PDF | 2.00 | $0.15 | $0.30 |
| 960 | 8/17/2012 | Document Production | 3rd Circuit | BJT | Sediment Consent Order Agreement | 1.00 | $0.15 | $0.15 |
| 961 | 8/17/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 6.00 | $0.15 | $0.90 |
| 962 | 9/13/2012 | Document Production | 3rd Circuit | ACA | 2012-07-17 SM Mtg Trip Expense Report for ACA | 1.00 | $0.15 | $0.15 |
| 963 | 9/13/2012 | Document Production | 3rd Circuit | ACA | 091212  SA-6N-S Progress Report No 51 | 1.00 | $0.15 | $0.15 |
| 964 | 9/13/2012 | Document Production | 3rd Circuit | ACA | 091212  SA-6N-S Progress Report No 51 | 3.00 | $0.15 | $0.45 |
| 965 | 9/17/2012 | Document Production | 3rd Circuit | KLM | 091812 Agenda SA 6 North and South September 18 2012 All Parties Meeting | 1.00 | $0.15 | $0.15 |
| 966 | 9/17/2012 | Document Production | 3rd Circuit | KLM | 091812 Agenda SA 7 September 18 2012 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 967 | 9/19/2012 | Document Production | 3rd Circuit | ACA | 2012-09-18 SM Mtg Trip Expense Report for ACA | 1.00 | $0.15 | $0.15 |
| 968 | 9/24/2012 | Document Production | 3rd Circuit | KLM | 2012-09-18 SM Mtg Trip Expense Report for KLM | 1.00 | $0.15 | $0.15 |
| 969 | 9/24/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 970 | 9/24/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 971 | 10/11/2012 | Document Production | 3rd Circuit | ACA | 00018535.PDF 20121009 Agenda for the October 16 SM conference call | 2.00 | $0.15 | $0.30 |
| 972 | 10/15/2012 | Document Production | 3rd Circuit | ACA | 101212  03  SA-6N-S Progress Report No 52.pdf | 1.00 | $0.15 | $0.15 |
| 973 | 10/15/2012 | Document Production | 3rd Circuit | ACA | 101212  03  SA-6N-S Progress Report No 52.pdf | 3.00 | $0.15 | $0.45 |
| 974 | 10/15/2012 | Document Production | 3rd Circuit | ACA | 00018535.PDF 20121009 Agenda for the October 16 SM conference call | 2.00 | $0.15 | $0.30 |
| 975 | 10/15/2012 | Document Production | 3rd Circuit | KLM | 101612 Agenda SA 6 N and S and GW and SA 7 Sed Rem October 16 2012 All Parties Mtg Conf Call.pdf | 2.00 | $0.15 | $0.30 |
| 976 | 10/15/2012 | Document Production | 3rd Circuit | ACA | 00018535.PDF 20121009 Agenda for the October 16 SM conference call | 1.00 | $0.15 | $0.15 |
| 977 | 11/1/2012 | Document Production | 3rd Circuit | ACA | SCAN_1101201214145500.pdf | 6.00 | $0.15 | $0.90 |
| 978 | 11/13/2012 | Document Production | 3rd Circuit | ACA | 112012 Agenda SA 6 North and South November 20 2012 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 979 | 11/14/2012 | Document Production | 3rd Circuit | ACA | 111312  03  SA-6N-S Progress Report No 53.pdf | 2.00 | $0.15 | $0.30 |
| 980 | 11/14/2012 | Document Production | 3rd Circuit | ACA | 111312  03  SA-6N-S Progress Report No 53.pdf | 1.00 | $0.15 | $0.15 |
| 981 | 11/15/2012 | Document Production | 3rd Circuit | ACA | 20121112 SA7 SM meeting Agenda | 2.00 | $0.15 | $0.30 |
| 982 | 11/15/2012 | Document Production | 3rd Circuit | ACA | 20121112 SA6 N&S SM meeting Agenda | 2.00 | $0.15 | $0.30 |
| 983 | 11/19/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 984 | 11/19/2012 | Document Production | 3rd Circuit | KLM | 2012-11-16 AMEC response to comments on in-situ TA8 | 4.00 | $0.15 | $0.60 |
| 985 | 11/19/2012 | Document Production | 3rd Circuit | KLM | 111512  05  Cornerstone Corr re Results of Yield Test of Well 115-MW-215BR (101212).pdf | 10.00 | $0.15 | $1.50 |
| 986 | 11/19/2012 | Document Production | 3rd Circuit | KLM | 20121102 CEA comments re AMEC TA8 Memorandum (00021018).PDF | 3.00 | $0.15 | $0.45 |
| 987 | 11/19/2012 | Document Production | 3rd Circuit | KLM | Data for SM meeting (112012) r1 pdf.pdf | 2.00 | $0.15 | $0.30 |
| 988 | 11/19/2012 | Document Production | 3rd Circuit | KLM | 2012-11-16 HW response to 11-5-12 in-situ TA8 letter | 3.00 | $0.15 | $0.45 |
| 989 | 11/19/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 990 | 11/19/2012 | Document Production | 3rd Circuit | KLM | 201211 letter re Honeywell response to 10-3-12 SA6North Treatment Area 8 letter (00021014).PDF | 4.00 | $0.15 | $0.60 |
| 991 | 11/28/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 992 | 11/28/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 993 | 11/28/2012 | Document Production | 3rd Circuit | KLM | 2012-11-20 SM Mtg Trip Expense Report for KLM | 1.00 | $0.15 | $0.15 |
| 994 | 12/10/2012 | Document Production | 3rd Circuit | ACA | 2012-11-20 SM Mtg Trip Expense Report for ACA | 1.00 | $0.15 | $0.15 |
| 995 | 12/17/2012 | Document Production | 3rd Circuit | BJT | Agenda for SM meeting | 2.00 | $0.15 | $0.30 |
| 996 | 12/17/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 997 | 12/17/2012 | Document Production | 3rd Circuit | ACA | 121312  03  SA-6N-S Progress Report No 54.pdf | 2.00 | $0.15 | $0.30 |
| 998 | 12/17/2012 | Document Production | 3rd Circuit | ACA | 121812 Agenda SA 6 N and S and GW and SA 7 Sed Rem December 18 2012 All Parties Mtg Conf Call.pdf | 2.00 | $0.15 | $0.30 |
| 999 | 12/17/2012 | Document Production | 3rd Circuit | KLM | 121812 Agenda SA 6 N and S and GW and SA 7 Sed Rem December 18 2012 All Parties Mtg Conf Call.pdf | 2.00 | $0.15 | $0.30 |
| 1000 | 12/17/2012 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 1001 | 12/18/2012 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 3.00 | $0.15 | $0.45 |
| 1002 | 2/13/2013 | Document Production | 3rd Circuit | ACA | SA-6N-S Progress Report No 56 | 3.00 | $0.15 | $0.45 |
| 1003 | 2/19/2013 | Document Production | 3rd Circuit | KLM | 928 Order Entering Sediment Schedule.pdf | 1.00 | $0.15 | $0.15 |
| 1004 | 2/19/2013 | Document Production | 3rd Circuit | ACA | Feb 2013 SM meeting Agenda | 2.00 | $0.15 | $0.30 |
| 1005 | 2/19/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 1006 | 2/19/2013 | Document Production | 3rd Circuit | KLM | 021913 Agenda SA 6 N and S and GW and SA 7 Sed Rem February 19 2013 All Parties Mtg Conf Call.pdf | 2.00 | $0.15 | $0.30 |
| 1007 | 2/20/2013 | Document Production | 3rd Circuit | ACA | 1/22/13 Amtrak receipt to NJ | 2.00 | $0.15 | $0.30 |
| 1008 | 2/20/2013 | Document Production | 3rd Circuit | ACA | 2013-01-22 SM Mtg Trip Expense Report for ACA | 1.00 | $0.15 | $0.15 |
| 1009 | 3/18/2013 | Document Production | 3rd Circuit | ACA | 2013-02-15 Letter re SA6South 100% Design Honeywell 2nd Response to Comments (00027658).pdf | 3.00 | $0.15 | $0.45 |
| 1010 | 3/18/2013 | Document Production | 3rd Circuit | ACA | 2013-02-15 Letter re Special Master re  100% Design Review Schedule (00026945).pdf | 4.00 | $0.15 | $0.60 |
| 1011 | 3/18/2013 | Document Production | 3rd Circuit | ACA | 031913 Agenda SA 7 March 19 2013 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 1012 | 3/18/2013 | Document Production | 3rd Circuit | ACA | 2013-02-04 SA5 Shallow GW (0026867).pdf | 6.00 | $0.15 | $0.90 |

**Client:  SA 5-7 Gen'l Matters**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 1013 | 3/18/2013 | Document Production | 3rd Circuit | ACA | 031913 Agenda SA 7 March 19 2013 All Parties Meeting.pdf | 2.00 | $0.15 | $0.30 |
| 1014 | 3/18/2013 | Document Production | 3rd Circuit | ACA | Amtrak ticket to and from BWI | 1.00 | $0.15 | $0.15 |
| 1015 | 3/18/2013 | Document Production | 3rd Circuit | ACA | Amtrak to NJ | 1.00 | $0.15 | $0.15 |
| 1016 | 3/18/2013 | Document Production | 3rd Circuit | ACA | 031913 Agenda SA 6 North and South March 19 2013 All Parties Meeting.pdf | 2.00 | $0.15 | $0.30 |
| 1017 | 3/18/2013 | Document Production | 3rd Circuit | ACA | 031913 Agenda SA 6 North and South March 19 2013 All Parties Meeting.pdf | 4.00 | $0.15 | $0.60 |
| 1018 | 3/21/2013 | Document Production | 3rd Circuit | KLM | 2013-03-19 SM Mtg Trip Expense Report for KLM | 1.00 | $0.15 | $0.15 |
| 1019 | 3/21/2013 | Document Production | 3rd Circuit | KLM | W:\docs\SA5-7\0032\MONITOR\RPT\00029486.WPD | 1.00 | $0.15 | $0.15 |
| 1020 | 3/21/2013 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 1021 | 3/21/2013 | Document Production | 3rd Circuit | KLM | my reservation - Zipcar | 1.00 | $0.15 | $0.15 |
| 1022 | 3/28/2013 | Document Production | 3rd Circuit | ACA | Amtrak receipt for travel 3/19/2013 | 1.00 | $0.15 | $0.15 |
| 1023 | 3/28/2013 | Document Production | 3rd Circuit | ACA | 2013-03-19 SM Mtg Trip Expense Report for ACA | 1.00 | $0.15 | $0.15 |
| 1024 | 3/28/2013 | Document Production | 3rd Circuit | ACA | Amtrak receipt for travel 3/19/2013 | 1.00 | $0.15 | $0.15 |
| 1025 | 4/10/2013 | Document Production | 3rd Circuit | KLM | 2013-03-19 SM Mtg Trip Expense Report for KLM | 1.00 | $0.15 | $0.15 |
| 1026 | 4/15/2013 | Document Production | 3rd Circuit | ACA | 2013-04-12 ltr from K Coakley re conflicts issue | 3.00 | $0.15 | $0.45 |
| 1027 | 4/15/2013 | Document Production | 3rd Circuit | ACA | 2013-04-12  SA-6N-S Progress Report No 58 | 3.00 | $0.15 | $0.45 |
| 1028 | 4/15/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 1029 | 4/15/2013 | Document Production | 3rd Circuit | ACA | 2013-04-12 Agenda SA 6 N and S and GW and SA 7 Sed Rem April 16 2013 All Parties Mtg Conf Call | 2.00 | $0.15 | $0.30 |
| 1030 | 4/15/2013 | Document Production | 3rd Circuit | ACA | 2013-04-12 Agenda SA 6 N and S and GW and SA 7 Sed Rem April 16 2013 All Parties Mtg Conf Call | 2.00 | $0.15 | $0.30 |
| 1031 | 4/15/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 1032 | 4/15/2013 | Document Production | 3rd Circuit | KLM | 041613 Agenda SA 6 N and S and GW and SA 7 Sed Rem April 16 2013 All Parties Mtg Conf Call.pdf | 2.00 | $0.15 | $0.30 |
| 1033 | 4/15/2013 | Document Production | 3rd Circuit | ACA | 2013-04-12  SA-6N-S Progress Report No 58 | 1.00 | $0.15 | $0.15 |

**Client:  SA 5-7 Gen'l Matters**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 1034 | 5/14/2013 | Document Production | 3rd Circuit | ACA | 051313  03  SA-6N and S Progress Report No 59 | 3.00 | $0.15 | $0.45 |
| 1035 | 5/20/2013 | Document Production | 3rd Circuit | ACA | 5-19-2013 SA6N in-situ e-mail response | 2.00 | $0.15 | $0.30 |
| 1036 | 5/20/2013 | Document Production | 3rd Circuit | ACA | SA7 agenda for 5-21-13 mtg | 1.00 | $0.15 | $0.15 |
| 1037 | 5/20/2013 | Document Production | 3rd Circuit | ACA | 052113 Agenda SA 6 North and South May 21 2013 All Parties Meeting | 1.00 | $0.15 | $0.15 |
| 1038 | 5/20/2013 | Document Production | 3rd Circuit | KLM | 052113  Agenda SA 7 May 21 2013 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 1039 | 5/20/2013 | Document Production | 3rd Circuit | ACA | Amtrak ticket return from NJ | 1.00 | $0.15 | $0.15 |
| 1040 | 5/20/2013 | Document Production | 3rd Circuit | ACA | Amtrak ticket to NJ | 1.00 | $0.15 | $0.15 |
| 1041 | 5/20/2013 | Document Production | 3rd Circuit | KLM | 052113 Agenda SA 6 North and South May 21 2013 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 1042 | 6/4/2013 | Document Production | 3rd Circuit | KLM | W:\docs\SA5-7\0047\GENERAL\CASEMEMO\00036610.WPD | 15.00 | $0.15 | $2.25 |
| 1043 | 6/4/2013 | Document Production | 3rd Circuit | KLM | W:\docs\SA5-7\0047\CASEADMIN\FORM\00036569.WPD | 1.00 | $0.15 | $0.15 |
| 1044 | 6/10/2013 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 1045 | 6/10/2013 | Document Production | 3rd Circuit | KLM | my statement for: May 7. 2013 - June 6. 2013 û Zipcar | 1.00 | $0.15 | $0.15 |
| 1046 | 6/13/2013 | Document Production | 3rd Circuit | ACA | 2013-05-21 SM meeting Trip Expense Report for ACA | 1.00 | $0.15 | $0.15 |
| 1047 | 6/13/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 1048 | 6/13/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 1049 | 6/24/2013 | Document Production | 3rd Circuit | KLM | 061313  02  SA-6 Public Meeting Sample Notification Letter.pdf | 2.00 | $0.15 | $0.30 |
| 1050 | 6/27/2013 | Document Production | 3rd Circuit | KLM | my statement for: June 7. 2013 - July 6. 2013 û Zipcar | 1.00 | $0.15 | $0.15 |
| 1051 | 6/27/2013 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 2.00 | $0.15 | $0.30 |
| 1052 | 7/2/2013 | Document Production | 3rd Circuit | KLM | 1837-01_Exhibit 1 - Press Release re: Plans for Reimbursement of Chartered Claims | 1.00 | $0.15 | $0.15 |
| 1053 | 7/22/2013 | Document Production | 3rd Circuit | KLM | 072313 Agenda SA 6 North and South July 23 2013 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 1054 | 7/22/2013 | Document Production | 3rd Circuit | ACA | Amtrak ticket to NJ | 1.00 | $0.15 | $0.15 |
| 1055 | 7/22/2013 | Document Production | 3rd Circuit | ACA | 072313 Agenda SA 6 North and South July 23 2013 All Parties Meeting | 1.00 | $0.15 | $0.15 |

**Client:  SA 5-7 Gen'l Matters**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 1056 | 7/22/2013 | Document Production | 3rd Circuit | ACA | Amtrak ticket from NJ | 1.00 | $0.15 | $0.15 |
| 1057 | 7/22/2013 | Document Production | 3rd Circuit | ACA | 072313  Agenda SA 7 July 23 2013 All Parties Meeting | 1.00 | $0.15 | $0.15 |
| 1058 | 7/22/2013 | Document Production | 3rd Circuit | BJT | SM Agenda | 1.00 | $0.15 | $0.15 |
| 1059 | 7/22/2013 | Document Production | 3rd Circuit | KLM | 072313  Agenda SA 7 July 23 2013 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 1060 | 7/22/2013 | Document Production | 3rd Circuit | ACA | 071013  03  SA-6N-S Progress Report No 61 sgfRf | 1.00 | $0.15 | $0.15 |
| 1061 | 7/22/2013 | Document Production | 3rd Circuit | ACA | 071013  03  SA-6N-S Progress Report No 61 sgfRf | 3.00 | $0.15 | $0.45 |
| 1062 | 7/31/2013 | Document Production | 3rd Circuit | ACA | zipcar reservation for Aug. 6 | 2.00 | $0.15 | $0.30 |
| 1063 | 7/31/2013 | Document Production | 3rd Circuit | ACA | W:\docs\SA5-7\0140\ATTYFEES\CASEMEMO\00001796.WPD | 1.00 | $0.15 | $0.15 |
| 1064 | 7/31/2013 | Document Production | 3rd Circuit | ACA | W:\docs\SA5-7\0140\ATTYFEES\CASEMEMO\00001796.WPD | 2.00 | $0.15 | $0.30 |
| 1065 | 8/5/2013 | Document Production | 3rd Circuit | ACA | AALCORN TPMLAW COM 2013073311620156535.pdf | 1.00 | $0.15 | $0.15 |
| 1066 | 8/14/2013 | Document Production | 3rd Circuit | ACA | 081213  03  SA-6N-S Progress Report No 62 F | 1.00 | $0.15 | $0.15 |
| 1067 | 8/14/2013 | Document Production | 3rd Circuit | KLM | 2013-07-23 SM Mtg Trip Expense Report for KLM | 1.00 | $0.15 | $0.15 |
| 1068 | 8/14/2013 | Document Production | 3rd Circuit | ACA | 081213  03  SA-6N-S Progress Report No 62 F | 3.00 | $0.15 | $0.45 |
| 1069 | 8/14/2013 | Document Production | 3rd Circuit | ACA | 082013 Agenda SA 6 N and S and GW and SA 7 Sed Rem August 20 2013 All Parties Mtg Conf Call | 2.00 | $0.15 | $0.30 |
| 1070 | 8/15/2013 | Document Production | 3rd Circuit | KLM | 082013 Agenda SA 6 N and S and GW and SA 7 Sed Rem August 20 2013 All Parties Mtg Conf Call.pdf | 4.00 | $0.15 | $0.60 |
| 1071 | 8/20/2013 | Document Production | 3rd Circuit | KLM | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 1072 | 8/22/2013 | Document Production | 3rd Circuit | BJT | E-mail to def. re barrier wall | 2.00 | $0.15 | $0.30 |
| 1073 | 9/16/2013 | Document Production | 3rd Circuit | KLM | 091713 Agenda SA 6 North and South September 17 2013 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 1074 | 9/16/2013 | Document Production | 3rd Circuit | KLM | 091713 Agenda SA 7 September 17 2013 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 1075 | 9/16/2013 | Document Production | 3rd Circuit | ACA | 091213  03  SA-6N-S Progress Report No 63 (2).pdf | 1.00 | $0.15 | $0.15 |
| 1076 | 9/16/2013 | Document Production | 3rd Circuit | ACA | 091213  03  SA-6N-S Progress Report No 63 (2).pdf | 3.00 | $0.15 | $0.45 |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 1077 | 9/16/2013 | Document Production | 3rd Circuit | ACA | 091713 Agenda SA 7 September 17 2013 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 1078 | 9/16/2013 | Document Production | 3rd Circuit | ACA | 091713 Agenda SA 6 North and South September 17 2013 All Parties Meeting.pdf | 1.00 | $0.15 | $0.15 |
| 1079 | 9/18/2013 | Document Production | 3rd Circuit | KLM | W:\docs\SA5-7\0032\MONITOR\RPT\00044972.WPD | 1.00 | $0.15 | $0.15 |
| 1080 | 9/19/2013 | Document Production | 3rd Circuit | KLM | Microsoft Word - 00044677.DOC | 4.00 | $0.15 | $0.60 |
| 1081 | 10/7/2013 | Document Production | 3rd Circuit | ACA | 2013-08-06 Site Visit Trip Expense Report for ACA | 2.00 | $0.15 | $0.30 |
| 1082 | 10/22/2013 | Document Production | 3rd Circuit | ACA | Draft Order to Consolidate Cases | 4.00 | $0.15 | $0.60 |
| 1083 | 11/11/2013 | Document Production | 3rd Circuit | CT | https://www.pacer.gov/psco/cgi-bin/billrpt.pl | 1.00 | $0.15 | $0.15 |
| 1084 | 11/12/2013 | Document Production | 3rd Circuit | ACA | Table of docket discrepencies | 4.00 | $0.15 | $0.60 |
| 1085 | 11/18/2013 | Document Production | 3rd Circuit | ACA | 111213  03  SA-6N-S Progress Report No 65 F | 1.00 | $0.15 | $0.15 |
| 1086 | 11/18/2013 | Document Production | 3rd Circuit | ACA | 111913 Agenda SA 7 November 19 2013 All Parties Meeting | 1.00 | $0.15 | $0.15 |
| 1087 | 11/18/2013 | Document Production | 3rd Circuit | KLM | 111913 Agenda SA 6 North and South November 19 2013 All Parties Meeting (00048719).pdf | 1.00 | $0.15 | $0.15 |
| 1088 | 11/18/2013 | Document Production | 3rd Circuit | KLM | 111913 Agenda SA 7 November 19 2013 All Parties Meeting (00048718).pdf | 1.00 | $0.15 | $0.15 |
| 1089 | 11/18/2013 | Document Production | 3rd Circuit | KLM | 1189_First Amended Consent Order on Sediment Remediation and Financial Assurances (00045495).pdf | 57.00 | $0.15 | $8.55 |
| 1090 | 11/18/2013 | Document Production | 3rd Circuit | ACA | 111913 Agenda SA 6 North and South November 19 2013 All Parties Meeting | 1.00 | $0.15 | $0.15 |
| 1091 | 11/18/2013 | Document Production | 3rd Circuit | ACA | 111213  03  SA-6N-S Progress Report No 65 F | 2.00 | $0.15 | $0.30 |
| 1092 | 11/20/2013 | Document Production | 3rd Circuit | KLM | KLM meeting with Special Master and all parties - November 19, 2013 | 1.00 | $0.15 | $0.15 |
| 1093 | 11/26/2013 | Document Production | 3rd Circuit | ACA | 2013-11-xx letter to Torricelli re Consolidation | 3.00 | $0.15 | $0.45 |
| 1094 | 1/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045287, Invoice Date: 02/02/12, For Services from 01/01/12 to 01/31/12 | 1.00 | $4,048.08 | $4,048.08 |
| 1095 | 2/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045329, Invoice Date: 03/02/12, For Services from 02/01/12 to 02/29/12 | 1.00 | $768.00 | $768.00 |
| 1096 | 3/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045365, Invoice Date: 4/3/12, For Services from 03/01/12 to 03/31/12 | 1.00 | $5,424.86 | $5,424.86 |

**Client:  SA 5-7 Gen'l Matters**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 1097 | 4/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045407, Invoice Date: 05/02/12, For Services from 04/01/12 to 04/30/12 | 1.00 | $494.00 | $494.00 |
| 1098 | 5/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No: 0045455, Invoice Date: 06/04/12, For Services from 05/01/12 to 05/31/12 | 1.00 | $6,037.35 | $6,037.35 |
| 1099 | 6/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:0045495 , Invoice Date: 7/2/2012 , For Services from  6/1/2012  to 6/30/2012 | 1.00 | $1,657.37 | $1,657.37 |
| 1100 | 7/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45540 , Invoice Date: 8/1/2012 , For Services from July 1, 2012  to July 31, 2012 | 1.00 | $5,391.86 | $5,391.86 |
| 1101 | 8/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45582 , Invoice Date: 9/4/2012 , For Services from 8/1/2012  to 8/31/2012 | 1.00 | $437.00 | $437.00 |
| 1102 | 9/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45603 , Invoice Date: October 1, 2012 , For Services from September 1, 2012  to September 30, 2012 | 1.00 | $1,628.28 | $1,628.28 |
| 1103 | 10/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45647 , Invoice Date: 11/8/12 , For Services from October 1, 2012  to October 31, 2012 | 1.00 | $345.30 | $345.30 |
| 1104 | 11/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45706, Invoice Date: December 4, 2012 , For Services from November 1, 2012  to November 30, 2012 | 1.00 | $6,131.60 | $6,131.60 |
| 1105 | 12/1/2012 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45723 , Invoice Date: January 2, 2013 , For Services from December 1, 2012  to December 31, 2012 | 1.00 | $805.74 | $805.74 |
| 1106 | 1/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45785, Invoice Date: February 4, 2013 , For Services from January 1, 2013  to January 31, 2013 | 1.00 | $5,986.05 | $5,986.05 |
| 1107 | 2/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45816 , Invoice Date: March 4, 2013, For Services from February 1, 2013  to February 28, 2013 | 1.00 | $411.60 | $411.60 |
| 1108 | 3/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:45859, Invoice Date: April 2, 2013, For Services from March 1, 2013  to March 31, 2013 | 1.00 | $5,630.69 | $5,630.69 |
| 1109 | 4/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45877 , Invoice Date: May 1, 2013 , For Services from April 1, 2013  to April 30, 2013 | 1.00 | $503.30 | $503.30 |
| 1110 | 5/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45934 , Invoice Date: June 3, 2013 , For Services from May 1, 2013  to May 31, 2013 | 1.00 | $1,377.46 | $1,377.46 |
| 1111 | 6/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:45963, Invoice Date: July 1, 2013 , For Services from June 1, 2013  to June 30, 2013 | 1.00 | $329.75 | $329.75 |
| 1112 | 7/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:45981 , Invoice Date: August 1, 2013 , For Services from July 1, 2013  to July 31, 2013 | 1.00 | $5,868.86 | $5,868.86 |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 1113 | 8/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc. , Invoice No:46011, Invoice Date: September 3, 2013, For Services from August 1, 2013  to August 31, 2013 | 1.00 | $397.38 | $397.38 |
| 1114 | 9/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:46045, Invoice Date: October 1, 2013, For Services from September 1, 2013 to September 30, 2013 | 1.00 | $3,516.40 | $3,516.40 |
| 1115 | 10/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:46088, Invoice Date: November 1, 2013, For Services from October 1, 2013 to October 31, 2013 | 1.00 | $138.30 | $138.30 |
| 1116 | 11/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No. 46130,  Invoice Date: December 3, 2013.  For Services from November 1, 2013 through November 30, 2013 | 1.00 | $1,623.26 | $1,623.26 |
| 1117 | 12/1/2013 | Expert Fees | Bell | TPM | Carpenter Environmental Associates, Inc., Invoice No:46160, Invoice Date: January 2, 2014, For Services from December 1, 2013 to December 31, 2013 | 1.00 | $342.00 | $342.00 |
| 1118 | 1/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2916, Invoice Date: 02/01/12, For Services from 01/01/12 to 01/31/12 | 1.00 | $3,261.00 | $3,261.00 |
| 1119 | 2/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2922, Invoice Date: 03/01/12, For Services from 02/01/12 to 02/29/12 | 1.00 | $337.50 | $337.50 |
| 1120 | 3/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No: 2928, Invoice Date: 04/01/12, For Services from 03/01/12  to 03/30/12 | 1.00 | $3,088.30 | $3,088.30 |
| 1121 | 4/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2933, Invoice Date: 05/01/12, For Services from 04/01/12 to 04/30/12 | 1.00 | $405.00 | $405.00 |
| 1122 | 5/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated, Invoice No: 2951, Invoice Date: 06/01/12, For Services from 05/01/12 to 05/31/12 | 1.00 | $3,340.00 | $3,340.00 |
| 1123 | 6/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2959 , Invoice Date: 7/2/2012 , For Services from 6/1/12-6/30/12 | 1.00 | $3,248.50 | $3,248.50 |
| 1124 | 7/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2968 , Invoice Date: 8/1/2012 , For Services from July 1, 2012  to July 31, 2012 | 1.00 | $4,334.71 | $4,334.71 |
| 1125 | 8/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2975 , Invoice Date: Sept 4, 2012 , For Services from August 1, 2012  to August 31, 2012 | 1.00 | $337.50 | $337.50 |
| 1126 | 9/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No: 2981 , Invoice Date: October 1, 2012 , For Services from September 1, 2012  to September 30, 2012 | 1.00 | $3,653.73 | $3,653.73 |
| 1127 | 10/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2989 , Invoice Date: November 1, 2012 , For Services from October 1, 2012  to October 31, 2012 | 1.00 | $405.00 | $405.00 |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 1128 | 11/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:2996 , Invoice Date: November 30, 2012 , For Services from November 1, 2012  to November 30, 2012 | 1.00 | $4,284.45 | $4,284.45 |
| 1129 | 12/1/2012 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3006 , Invoice Date: January 2, 2013 , For Services from December 1, 2012  to December 31, 2012 | 1.00 | $270.00 | $270.00 |
| 1130 | 1/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3016 , Invoice Date: February 4, 2013 , For Services from January 1, 2013  to January 31, 2013 | 1.00 | $3,627.26 | $3,627.26 |
| 1131 | 2/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3026 , Invoice Date: March 1, 2013 , For Services from February 1, 2013  to February 28, 2013 | 1.00 | $337.50 | $337.50 |
| 1132 | 3/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No:3036, Invoice Date: April 1, 2013, For Services from March 1, 2013  to March 31, 2013 | 1.00 | $2,877.80 | $2,877.80 |
| 1133 | 4/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3044 , Invoice Date: May 1, 2013 , For Services from April 1, 2013  to April 30, 2013 ' | 1.00 | $405.00 | $405.00 |
| 1134 | 5/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc. , Invoice No:3052 , Invoice Date: June 3, 2013 , For Services from May 1, 2013  to May 31, 2013 | 1.00 | $3,644.40 | $3,644.40 |
| 1135 | 6/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No:3061, Invoice Date: July 1, 2013 , For Services from June 1, 2013  to July 1, 2013 | 1.00 | $270.00 | $270.00 |
| 1136 | 7/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc , Invoice No:3073 , Invoice Date: August 1, 2013 , For Services from July 1, 2013  to July 31, 2013 | 1.00 | $3,564.80 | $3,564.80 |
| 1137 | 8/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Incorporated , Invoice No:3086, Invoice Date: September 3, 2013, For Services from August 1, 2013  to August 31, 2013 | 1.00 | $270.00 | $270.00 |
| 1138 | 9/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No:3096, Invoice Date: October 1, 2013, For Services from September 1, 2013 to September 30, 2013 | 1.00 | $2,996.80 | $2,996.80 |
| 1139 | 10/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No:3105, Invoice Date: November 11, 2013, For Services from October 1, 2013 to October 31, 2013 | 1.00 | $135.00 | $135.00 |
| 1140 | 11/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No. 3111, Invoice Date: November 30, 2013.  For Services from November 1, 2013 through November 30, 2013 | 1.00 | $3,281.30 | $3,281.30 |
| 1141 | 12/1/2013 | Expert Fees | Ross | TPM | Disposal Safety Inc., Invoice No: 3119, Invoice Date: January 2, 2014, For Services from December 1, 2013 to December 31, 2013 | 1.00 | $202.50 | $202.50 |
| 1142 | 1/1/2012 | PACER Court Docket System | | TPM | Pacer charges for 01/2012 | 1.00 | $1.60 | $1.60 |
| 1143 | 2/1/2012 | PACER Court Docket System | | TPM | Pacer charges for 02/2012 | 1.00 | $0.40 | $0.40 |

**Client:  SA 5-7 Gen'l Matters**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 1144 | 3/1/2012 | PACER Court Docket System | | TPM | Pacer charges for March 2012 | 1.00 | $0.32 | $0.32 |
| 1145 | 4/1/2012 | PACER Court Docket System | | TPM | Pacer charges for April 2012 | 1.00 | $0.40 | $0.40 |
| 1146 | 5/1/2012 | PACER Court Docket System | | TPM | Pacer charges for 05/2012 | 1.00 | $1.20 | $1.20 |
| 1147 | 6/1/2012 | PACER Court Docket System | | TPM | Pacer charges for 06/2012 | 1.00 | $0.90 | $0.90 |
| 1148 | 7/1/2012 | PACER Court Docket System | | TPM | Pacer charges for July 2012 | 1.00 | $1.70 | $1.70 |
| 1149 | 9/1/2012 | PACER Court Docket System | | TPM | Pacer charges for 9/2012 | 1.00 | $2.10 | $2.10 |
| 1150 | 10/1/2012 | PACER Court Docket System | | TPM | Pacer charges for October, 2012 | 1.00 | $1.30 | $1.30 |
| 1151 | 11/1/2012 | PACER Court Docket System | | TPM | Pacer charges for November, 2012 | 1.00 | $1.20 | $1.20 |
| 1152 | 12/1/2012 | PACER Court Docket System | | TPM | Pacer charges for December, 2012 | 1.00 | $1.40 | $1.40 |
| 1153 | 1/1/2013 | PACER Court Docket System | | TPM | Pacer charges for January, 2013 | 1.00 | $1.60 | $1.60 |
| 1154 | 2/1/2013 | PACER Court Docket System | | TPM | Pacer charges for February, 2013 | 1.00 | $0.30 | $0.30 |
| 1155 | 4/1/2013 | PACER Court Docket System | | TPM | Pacer charges for April 2013 | 1.00 | $0.30 | $0.30 |
| 1156 | 5/1/2013 | PACER Court Docket System | | TPM | Pacer charges for May, 2013 | 1.00 | $0.30 | $0.30 |
| 1157 | 6/1/2013 | PACER Court Docket System | | TPM | Pacer charges for June, 2013 | 1.00 | $0.60 | $0.60 |
| 1158 | 7/1/2013 | PACER Court Docket System | | TPM | Pacer charges for July, 2013 | 1.00 | $1.40 | $1.40 |
| 1159 | 8/1/2013 | PACER Court Docket System | | TPM | Pacer charges for August, 2013 | 1.00 | $1.20 | $1.20 |
| 1160 | 9/1/2013 | PACER Court Docket System | | TPM | Pacer charges for September, 2013 | 1.00 | $1.00 | $1.00 |
| 1161 | 10/1/2013 | PACER Court Docket System | | TPM | Pacer charges for October, 2013 | 1.00 | $1.50 | $1.50 |
| 1162 | 11/1/2013 | PACER Court Docket System | | TPM | Pacer charges for November, 2013 | 1.00 | $8.20 | $8.20 |
| 1163 | 12/1/2013 | PACER Court Docket System | | TPM | Pacer charges for December, 2013 | 1.00 | $1.00 | $1.00 |
| 1164 | 11/19/2012 | Printing - Color | | KLM | Data for SM meeting (112012) r1 pdf.pdf | 2.00 | $0.25 | $0.50 |
| 1165 | 6/4/2013 | Printing - Color | | KLM | ICO v Honeywell 399 F.3d 248 (3d Cir 2005) | 22.00 | $0.25 | $5.50 |
| 1166 | 7/18/2013 | Printing - Color | | ACA | Figure 1.pdf | 1.00 | $0.25 | $0.25 |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 1167 | 7/22/2013 | Printing - Color | | ACA | Master schedule filed with 100% Design | 3.00 | $0.25 | $0.75 |
| 1168 | 1/17/2012 | Travel Expenses | | ACA | Trip to Roseland, NJ for Special Masters meeting, Travelers: ACA | 1.00 | $443.20 | $443.20 |
| 1169 | 1/17/2012 | Travel Expenses | | KLM | Trip to Roseland, NJ for Meeting w/Special Master and all parties, Travelers: KLM | 1.00 | $455.20 | $455.20 |
| 1170 | 2/6/2012 | Travel Expenses | | ACA | Trip to Jersey City, NJ for Jersey City Council Meeting, Travelers: ACA | 1.00 | $301.12 | $301.12 |
| 1171 | 3/13/2012 | Travel Expenses | | ACA | Trip to Roseland, NJ for Special Master's meeting, Travelers: ACA | 1.00 | $490.18 | $490.18 |
| 1172 | 3/13/2012 | Travel Expenses | | KLM | Trip to Roseland, NJ for Meeting w/Special Master and all parties , Travelers: KLM | 1.00 | $358.45 | $358.45 |
| 1173 | 5/15/2012 | Travel Expenses | | ACA | Trip to Roseland, NJ  for SM meeting , Travelers: ACA | 1.00 | $574.18 | $574.18 |
| 1174 | 5/15/2012 | Travel Expenses | | KLM | Trip to Roseland, NJ for Meeting w/Special Master and all parties, Travelers: KLM | 1.00 | $494.97 | $494.97 |
| 1175 | 5/22/2012 | Travel Expenses | | KLM | Trip to Jersey City, NJ  for Meeting with Riverkeeper client (Sheehan and Len) and public meeting re sediment remedy , Travelers: KLM | 1.00 | $319.63 | $319.63 |
| 1176 | 6/19/2012 | Travel Expenses | | KLM | Trip to Roseland, NJ  for Meeting with Special Master and all Parties , Travelers: KLM | 1.00 | $371.20 | $371.20 |
| 1177 | 6/19/2012 | Travel Expenses | | ACA | Trip to Roseland, NJ  for Meeting w/ Special Master and all parties, Travelers: ACA | 1.00 | $428.18 | $428.18 |
| 1178 | 7/17/2012 | Travel Expenses | | KLM | Trip to Roseland, NJ  for Meeting with Special Master and all parties , Travelers: KLM | 1.00 | $383.30 | $383.30 |
| 1179 | 7/17/2012 | Travel Expenses | | ACA | Trip to Roseland, NJ  for Meeting with Special Master and all parties , Travelers: ACA | 1.00 | $448.18 | $448.18 |
| 1180 | 9/18/2012 | Travel Expenses | | ACA | Trip to Roseland, NJ  for Meeting w/Special Master and all parties , Travelers: ACA | 1.00 | $387.88 | $387.88 |
| 1181 | 9/18/2012 | Travel Expenses | | KLM | Trip to Roseland, NJ  for Meeting with Special Master and all parties , Travelers: KLM | 1.00 | $402.97 | $402.97 |
| 1182 | 11/20/2012 | Travel Expenses | | KLM | Trip to Roseland, NJ  for Meeting with SM and all parties , Travelers: KLM | 1.00 | $463.35 | $463.35 |
| 1183 | 11/20/2012 | Travel Expenses | | ACA | Trip to Roseland, NJ  for Meeting with Special Master and all Parties , Travelers: ACA | 1.00 | $462.18 | $462.18 |

**Client:  SA 5-7 Gen'l Matters**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 1184 | 1/22/2013 | Travel Expenses | | CSP | Trip to Morristown, NJ for OSDS part of Special Master meeting , Travelers: CSP | 1.00 | $714.00 | $714.00 |
| 1185 | 1/22/2013 | Travel Expenses | | ACA | Trip to Roseland, NJ for Meeting with Special Master and all parties , Travelers: ACA | 1.00 | $459.00 | $459.00 |
| 1186 | 1/22/2013 | Travel Expenses | | KLM | Trip to Roseland, NJ for Meeting with SM and all parties , Travelers: KLM | 1.00 | $481.10 | $481.10 |
| 1187 | 3/19/2013 | Travel Expenses | | ACA | Trip to Roseland, NJ for Meeting w/Special Master and all parties , Travelers: ACA | 1.00 | $383.99 | $383.99 |
| 1188 | 3/19/2013 | Travel Expenses | | KLM | Trip to Roseland, NJ for Meeting w/ Special Master and all parties , Travelers: ACA | 1.00 | $463.80 | $463.80 |
| 1189 | 5/21/2013 | Travel Expenses | | ACA | Trip to Roseland, NJ for SM Meeting , Travelers: ACA | 1.00 | $461.00 | $461.00 |
| 1190 | 5/21/2013 | Travel Expenses | | KLM | Trip to Roseland, NJ for Meeting with SM and all parties , Travelers: KLM | 1.00 | $512.02 | $512.02 |
| 1191 | 6/26/2013 | Travel Expenses | | KLM | Trip to Jersey City, NJ for (1) Meeting with Mayor-elect Fulop (2) Public Meeting re SA6 Project , Travelers: KLM | 1.00 | $595.95 | $595.95 |
| 1192 | 7/23/2013 | Travel Expenses | | KLM | Trip to Roseland, NJ for meeting with Special Master and all parties, Travelers: KLM | 1.00 | $466.17 | $466.17 |
| 1193 | 7/23/2013 | Travel Expenses | | ACA | Trip to Roseland, NJ for meeting with Special Master and all parties, Traveler: ACA | 1.00 | $363.00 | $363.00 |
| 1194 | 8/6/2013 | Travel Expenses | | ACA | Trip to Jersey City, NJ for Site visit with AM and new JC representatives and counsel | 1.00 | $500.33 | $500.33 |
| 1195 | 9/17/2013 | Travel Expenses | | KLM | Trip to Roseland, NJ for Meeting with Special Masters and all parties, Travelers: KLM | 1.00 | $488.12 | $488.12 |
| 1196 | 9/17/2013 | Travel Expenses | | ACA | Trip to Roseland, NJ for meeting with SM and all parties | 1.00 | $381.00 | $381.00 |
| 1197 | 11/19/2013 | Travel Expenses | | KLM | Trip to Roseland, NJ for meeting with Special Master and all parties, Travelers: KLM | 1.00 | $390.68 | $390.68 |
| 1198 | 11/19/2013 | Travel Expenses | | ACA | Trip to Roseland, NJ for meeting with Special Master and all parties, Travelers: ACA | 1.00 | $316.00 | $316.00 |
| 1199 | 5/1/2012 | Westlaw | | TPM | Westlaw charges for May 2012 | 1.00 | $2.36 | $2.36 |
| 1200 | 11/1/2013 | Westlaw | | TPM | Westlaw charges for November 2013 | 1.00 | $21.46 | $21.46 |

**Client:  SA 5-7 Gen'l Matters**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| **Client: SA 5-7 Fees** | | | | | | | | |
| 1201 | 1/5/2012 | Document Production | 3rd Circuit | RAP | H:\Office\TPM Office Procedures\Envelopes\Envelopes with Bar Codes.wpd | 1.00 | $0.15 | $0.15 |
| 1202 | 1/5/2012 | Document Production | 3rd Circuit | CSP | Fees by Category with Subtotals - Ex. 7 | 37.00 | $0.15 | $5.55 |
| 1203 | 3/12/2012 | Document Production | 3rd Circuit | CSP | Fees by Category with Subtotals - Ex. 7 | 36.00 | $0.15 | $5.40 |
| 1204 | 3/12/2012 | Document Production | 3rd Circuit | CSP | Time Records Exhibit | 89.00 | $0.15 | $13.35 |
| 1205 | 3/13/2012 | Document Production | 3rd Circuit | CSP | Time Records Exhibit | 15.00 | $0.15 | $2.25 |
| 1206 | 9/14/2012 | Document Production | 3rd Circuit | CSP | Time Records Exhibit | 93.00 | $0.15 | $13.95 |
| 1207 | 9/17/2012 | Document Production | 3rd Circuit | CSP | Expense Exhibit | 35.00 | $0.15 | $5.25 |
| 1208 | 9/20/2012 | Document Production | 3rd Circuit | CSP | Expense Exhibit | 78.00 | $0.15 | $11.70 |
| 1209 | 9/24/2012 | Document Production | 3rd Circuit | CSP | Time Records Exhibit | 5.00 | $0.15 | $0.75 |
| 1210 | 9/26/2012 | Document Production | 3rd Circuit | CSP | Time Records Exhibit | 3.00 | $0.15 | $0.45 |
| 1211 | 9/27/2012 | Document Production | 3rd Circuit | CSP | Time Records Exhibit | 38.00 | $0.15 | $5.70 |
| 1212 | 9/27/2012 | Document Production | 3rd Circuit | CSP | 2012-10-02 Letter to Daneker re 2011 Fees Submission | 3.00 | $0.15 | $0.45 |
| 1213 | 9/28/2012 | Document Production | 3rd Circuit | CSP | 2012-10-02 Letter to Daneker re 2011 Fees Submission | 3.00 | $0.15 | $0.45 |
| 1214 | 10/1/2012 | Document Production | 3rd Circuit | CSP | 2012-10-02 Letter to Daneker re 2011 Fees Submission | 4.00 | $0.15 | $0.60 |
| 1215 | 11/15/2012 | Document Production | 3rd Circuit | CSP | 2012-11-XX Letter to Daneker and Gordon re fees deadline | 1.00 | $0.15 | $0.15 |
| 1216 | 11/16/2012 | Document Production | 3rd Circuit | FLB | Spreadsheet of Disputed and Undisputed Fees -- 2011 Fee Request_(EAST_58564797_1) | 48.00 | $0.15 | $7.20 |
| 1217 | 11/16/2012 | Document Production | 3rd Circuit | FLB | Spreadsheet of Disputed and Undisputed Fees -- 2011 Fee Request_(EAST_58564797_1) | 15.00 | $0.15 | $2.25 |
| 1218 | 11/16/2012 | Document Production | 3rd Circuit | CSP | 11-16-12 Letter Response to 2011 Fee Request | 7.00 | $0.15 | $1.05 |
| 1219 | 11/16/2012 | Document Production | 3rd Circuit | FLB | 2009-10-15 Email to Danker re: Fees | 2.00 | $0.15 | $0.30 |
| 1220 | 11/27/2012 | Document Production | 3rd Circuit | CSP | 2012-11-XX Letter to Daneker and Gordon re:  2011 Fees Settlement | 6.00 | $0.15 | $0.90 |
| 1221 | 11/27/2012 | Document Production | 3rd Circuit | CSP | 2012-11-XX Letter to Daneker and Gordon re:  2011 Fees Settlement | 1.00 | $0.15 | $0.15 |

**Client:  SA 5-7 Fees**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 1222 | 11/30/2012 | Document Production | 3rd Circuit | CSP | 2012-11-XX Letter to Daneker and Gordon re:  2011 Fees Settlement | 8.00 | $0.15 | $1.20 |
| 1223 | 12/3/2012 | Document Production | 3rd Circuit | CAN | 2012-11-XX Letter to Daneker and Gordon re:  2011 Fees Settlement | 8.00 | $0.15 | $1.20 |
| 1224 | 12/7/2012 | Document Production | 3rd Circuit | CSP | Microsoft Word - Compare Result 1 | 8.00 | $0.15 | $1.20 |
| 1225 | 12/7/2012 | Document Production | 3rd Circuit | CSP | ICO_Riverkeeper_ Consent Order on 2011 Fees_Expenses_(EAST_58958798_1) | 6.00 | $0.15 | $0.90 |
| 1226 | 12/11/2012 | Document Production | 3rd Circuit | CSP | ICO_Riverkeeper_ Consent Order on 2011 Fees_Expenses_(EAST_58958798_1) with Pl Edits | 4.00 | $0.15 | $0.60 |
| 1227 | 12/11/2012 | Document Production | 3rd Circuit | CSP | ICO_Riverkeeper_ Consent Order on 2011 Fees_Expenses_(EAST_58958798_1) with Pl Edits | 6.00 | $0.15 | $0.90 |
| 1228 | 12/11/2012 | Document Production | 3rd Circuit | CSP | ICO_Riverkeeper_ Consent Order on 2011 Fees_Expenses_(EAST_58958798_1) with Pl Edits | 3.00 | $0.15 | $0.45 |
| 1229 | 2/5/2013 | Document Production | 3rd Circuit | ACA | Fee summary by category with Subtotals - 2012 | 36.00 | $0.15 | $5.40 |
| 1230 | 2/6/2013 | Document Production | 3rd Circuit | CSP | Time Records -- Technical Issus | 5.00 | $0.15 | $0.75 |
| 1231 | 2/6/2013 | Document Production | 3rd Circuit | CSP | Time Records -- SA 6 South Technical Issues | 3.00 | $0.15 | $0.45 |
| 1232 | 2/7/2013 | Document Production | 3rd Circuit | ACA | OSDS Time excerpt from Time Records Exhibit | 12.00 | $0.15 | $1.80 |
| 1233 | 3/1/2013 | Document Production | 3rd Circuit | CSP | Category Summary | 31.00 | $0.15 | $4.65 |
| 1234 | 3/1/2013 | Document Production | 3rd Circuit | CSP | Category Sort Order | 1.00 | $0.15 | $0.15 |
| 1235 | 3/1/2013 | Document Production | 3rd Circuit | CSP | Draft Time Records | 85.00 | $0.15 | $12.75 |
| 1236 | 3/4/2013 | Document Production | 3rd Circuit | CSP | Expense Exhibit | 41.00 | $0.15 | $6.15 |
| 1237 | 3/11/2013 | Document Production | 3rd Circuit | LLC | Missing Expert Invoices | 27.00 | $0.15 | $4.05 |
| 1238 | 3/11/2013 | Document Production | 3rd Circuit | LLC | Frank Work Order | 1.00 | $0.15 | $0.15 |
| 1239 | 3/11/2013 | Document Production | 3rd Circuit | FLB | Missing Expert Invoices | 31.00 | $0.15 | $4.65 |
| 1240 | 3/13/2013 | Document Production | 3rd Circuit | CSP | 2013-03-xx Letter to Daneker re 2012 Fees Submission | 1.00 | $0.15 | $0.15 |
| 1241 | 3/13/2013 | Document Production | 3rd Circuit | CSP | 2013-03-xx Letter to Daneker re 2012 Fees Submission | 2.00 | $0.15 | $0.30 |
| 1242 | 3/13/2013 | Document Production | 3rd Circuit | CSP | Check for Conference Time | 6.00 | $0.15 | $0.90 |

**Client:  SA 5-7 Fees**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 1243 | 3/13/2013 | Document Production | 3rd Circuit | CSP | Conference Time | 29.00 | $0.15 | $4.35 |
| 1244 | 3/14/2013 | Document Production | 3rd Circuit | CSP | 2013-03-14 Letter to Daneker re 2012 Fees Submission | 3.00 | $0.15 | $0.45 |
| 1245 | 4/9/2013 | Document Production | 3rd Circuit | CSP | Time Records Exhibit | 26.00 | $0.15 | $3.90 |
| 1246 | 4/9/2013 | Document Production | 3rd Circuit | CSP | Fee Summary | 15.00 | $0.15 | $2.25 |
| 1247 | 4/9/2013 | Document Production | 3rd Circuit | CSP | Conference Time | 10.00 | $0.15 | $1.50 |
| 1248 | 5/21/2013 | Document Production | 3rd Circuit | CSP | Letter to Carolyn Smith Pravlik re Honeywell_(EAST_61714252_1) | 9.00 | $0.15 | $1.35 |
| 1249 | 5/21/2013 | Document Production | 3rd Circuit | CSP | 2012 Fees_ Summary of Disputed_Undisputed Fees by Category_(EAST_61486512_1) | 8.00 | $0.15 | $1.20 |
| 1250 | 5/21/2013 | Document Production | 3rd Circuit | CSP | 2012 Fees_ Summary of Disputed_Undisputed Fees by Category_(EAST_61486512_1) | 3.00 | $0.15 | $0.45 |
| 1251 | 5/21/2013 | Document Production | 3rd Circuit | BJT | Honeywell 2012 fees response letter | 9.00 | $0.15 | $1.35 |
| 1252 | 5/30/2013 | Document Production | 3rd Circuit | ACA | Expense exhibit | 13.00 | $0.15 | $1.95 |
| 1253 | 6/14/2013 | Document Production | 3rd Circuit | FLB | 2012 Flowers Invoices | 4.00 | $0.15 | $0.60 |
| 1254 | 6/14/2013 | Document Production | 3rd Circuit | CT | 2012 Bell Invoices | 140.00 | $0.15 | $21.00 |
| 1255 | 6/14/2013 | Document Production | 3rd Circuit | CT | 2012 O'Connell Invoices | 20.00 | $0.15 | $3.00 |
| 1256 | 6/14/2013 | Document Production | 3rd Circuit | CT | 2012 Bokuniewicz Invoices | 5.00 | $0.15 | $0.75 |
| 1257 | 6/17/2013 | Document Production | 3rd Circuit | CSP | 2013-05-xx Letter to Daneker and Gordon re: 2012 Fees Settlement | 7.00 | $0.15 | $1.05 |
| 1258 | 6/17/2013 | Document Production | 3rd Circuit | CSP | 2013-05-xx Letter to Daneker and Gordon re: 2012 Fees Settlement | 2.00 | $0.15 | $0.30 |
| 1259 | 6/18/2013 | Document Production | 3rd Circuit | CSP | 2013-06-20 Letter to Daneker and Gordon re: 2012 Fees Settlement | 9.00 | $0.15 | $1.35 |
| 1260 | 6/19/2013 | Document Production | 3rd Circuit | CSP | 2013-05-xx Letter to Daneker and Gordon re: 2012 Fees Settlement | 9.00 | $0.15 | $1.35 |
| 1261 | 6/20/2013 | Document Production | 3rd Circuit | CSP | Letter to Daneker re: 2012 Fees | 9.00 | $0.15 | $1.35 |
| 1262 | 6/20/2013 | Document Production | 3rd Circuit | CSP | Letter to Daneker re: 2012 Fees | 8.00 | $0.15 | $1.20 |
| 1263 | 6/20/2013 | Document Production | 3rd Circuit | CSP | Letter to Daneker re: 2012 Fees | 1.00 | $0.15 | $0.15 |

**Client:  SA 5-7 Fees**

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|---|---|---|---|---|---|---|---|---|
| 1264 | 6/20/2013 | Document Production | 3rd Circuit | CSP | 2012 Fees_ Summary of Disputed_Undisputed Fees by Category_(EAST_61486512_1) with RK Edits | 13.00 | $0.15 | $1.95 |
| 1265 | 6/20/2013 | Document Production | 3rd Circuit | CSP | 2013-06-20 Letter to Daneker and Gordon re: 2012 Fees Settlement | 9.00 | $0.15 | $1.35 |
| 1266 | 7/8/2013 | Document Production | 3rd Circuit | ACA | 7/8/2013 3rd Cir Opinion | 31.00 | $0.15 | $4.65 |
| 1267 | 7/8/2013 | Document Production | 3rd Circuit | BJT | 2d CA Decision | 31.00 | $0.15 | $4.65 |
| 1268 | 7/8/2013 | Document Production | 3rd Circuit | ACA | Cavanaugh-let.pdf | 2.00 | $0.15 | $0.30 |
| 1269 | 7/12/2013 | Document Production | 3rd Circuit | CSP | 2013-06-20 Letter to Daneker and Gordon re: 2012 Fees Settlement | 9.00 | $0.15 | $1.35 |
| 1270 | 7/12/2013 | Document Production | 3rd Circuit | CSP | 2013-07-xx Letter to Daneker and Gordon re: Fees Owed and Mediation | 1.00 | $0.15 | $0.15 |
| 1271 | 7/12/2013 | Document Production | 3rd Circuit | CSP | 2013-07-xx Letter to Daneker and Gordon re: Fees Owed and Mediation | 2.00 | $0.15 | $0.30 |
| 1272 | 7/17/2013 | Document Production | 3rd Circuit | CSP | 1114_Consent Ord re Settlement of 2d Half 2010 Atty Fees.pdf | 6.00 | $0.15 | $0.90 |
| 1273 | 7/17/2013 | Document Production | 3rd Circuit | CSP | 1155_Signed Consent Order re Settlement of 2011 Attorney Fees and Expenses (00024698).pdf | 6.00 | $0.15 | $0.90 |
| 1274 | 7/17/2013 | Document Production | 3rd Circuit | CSP | 2013-07-17 Letter to Daneker and Gordon re: Fees Owed and Mediation | 3.00 | $0.15 | $0.45 |
| 1275 | 7/18/2013 | Document Production | 3rd Circuit | ACA | 2013 1st Qt Expense exhibit | 10.00 | $0.15 | $1.50 |
| 1276 | 9/17/2013 | Document Production | 3rd Circuit | CSP | Sept. 17. 2013 Letter to C. Pravlik on 2012 Fees | 4.00 | $0.15 | $0.60 |
| 1277 | 12/17/2013 | Document Production | 3rd Circuit | ACA | Microsoft Outlook - Memo Style | 1.00 | $0.15 | $0.15 |
| 1278 | 8/14/2013 | Overnight Delivery Charges | | ACA | Federal Express Invoice No. 2-373-78504, Dated August 20, 2013, CSP package deliveries to: David J. Sheehan, Esq., (Baker Hostetler, NY) and Michael Daneker (Arnold & Porter, DC) | 1.00 | $27.79 | $27.79 |
| 1279 | 1/5/2012 | Postage | | CSP | Mailing to Rebecca Gordon, Item: Fee Materials to be Returned to R. Gordon | 1.00 | $1.68 | $1.68 |
| 1280 | 2/1/2013 | Westlaw | | TPM | Westlaw charges for February, 2013 | 1.00 | $0.68 | $0.68 |
| 1281 | 3/1/2013 | Westlaw | | TPM | Westlaw charges for March, 2013 | 1.00 | $1.32 | $1.32 |
| 1282 | 4/1/2013 | Westlaw | | TPM | Westlaw charges for April, 2013 | 1.00 | $0.78 | $0.78 |
| 1283 | 5/1/2013 | Westlaw | | TPM | Westlaw charges for May, 2013 | 1.00 | $1.49 | $1.49 |
| 1284 | 6/1/2013 | Westlaw | | TPM | Westlaw charges for June, 2013 | 1.00 | $1.93 | $1.93 |

**Client:  SA 5-7 Fees**

Tuesday, April 01, 2014

| No. | Date | Category | Subcategory | Individual | Description | Quantity | Price | Expense |
|-----|------|----------|-------------|------------|-------------|----------|-------|---------|
| 1285 | 7/1/2013 | Westlaw | | TPM | Westlaw charges for July, 2013 | 1.00 | $2.08 | $2.08 |
| 1286 | 8/1/2013 | Westlaw | | TPM | Westlaw charges for August, 2013 | 1.00 | $1.47 | $1.47 |
| 1287 | 9/1/2013 | Westlaw | | TPM | Westlaw charges for September, 2013 | 1.00 | $0.73 | $0.73 |
| 1288 | 10/1/2013 | Westlaw | | TPM | Westlaw charges for October, 2013 | 1.00 | $1.21 | $1.21 |
| 1289 | 11/1/2013 | Westlaw | | TPM | Westlaw charges for November, 2013 | 1.00 | $1.72 | $1.72 |
| 1290 | 12/1/2013 | Westlaw | | TPM | Westlaw charges for December 2013 | 1.00 | $2.74 | $2.74 |

**Total Expenses:**   **$512,951.22**

**Client:  SA 5-7 Fees**