Plaintiffs'
Exhibit 12

*ICO v. Honeywell International Inc., Civ. No. 95-2097 (D.N.J.)*

*Hackensack Riverkeeper v. Honeywell International Inc., Civ. No. 06-22 (D.N.J.),*
*Consolidated with Civ. No. 05-05955 under Civ. No. 95-2097*

Terris, Pravlik & Millian, LLP

Intraoffice Conferencing Time Records by Category

January 1, 2012 - December 31, 2013

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| **Client: Study Area 7** | | | | | | | | | |
| 1 | 11/20/2013 | ACA | 0.200 | 568.00 | $113.60 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Confer with MGW re: doing the 2 year evaluation early |
| 2 | 12/11/2013 | ACA | 0.183 | 568.00 | $103.94 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Confer with KLM re: proposed 2 year perimeter sampling |
| 3 | 12/11/2013 | KLM | 0.267 | 772.00 | $206.12 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Confer with ACA re issues on groundwater sampling and follow-up from Ben Ross' site visit; review emails between Ross ands Soukup |
| 4 | 11/20/2013 | MGW | 0.183 | 568.00 | $103.94 | Deep Overburden Groundwater Remediation Monitoring | Monitoring | | Confer with ACA re: Honeywell proposal as to two-year report |
| 5 | 07/19/2012 | ACA | 0.250 | 568.00 | $142.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with MGW re: proposal to change injection well on Home Depot site and prior comments re: heaving issues |
| 6 | 11/29/2012 | ACA | 0.400 | 568.00 | $227.20 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with MGW and KLM re: November 20 technical meeting discussion and decisions |
| 7 | 02/28/2012 | KLM | 0.133 | 772.00 | $102.68 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with MGW re issues on Michael Daneker response letter |
| 8 | 03/07/2013 | KLM | 0.083 | 772.00 | $64.08 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with MGW re Ben Ross' proposed response to Honeywell re monitoring of injection wells |

**Client: Study Area 7**

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9 | 07/27/2012 | KLM | 0.317 | 772.00 | $244.72 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Review voicemail from Michael Daneker and email from MGW; confer with MGW re information from Ben Ross; left voicemail for Michael Daneker |
| 10 | 11/29/2012 | KLM | 0.400 | 772.00 | $308.80 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with MGW & ACA re issues discussed at 11/20 technical meeting and next steps |
| 11 | 12/05/2012 | KLM | 1.000 | 772.00 | $772.00 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with Ben Ross, MGW & ACA re plaintiffs' strategy on well injection for source control project |
| 12 | 02/28/2012 | MGW | 0.133 | 393.00 | $52.27 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with KLM re: response to Honeywell correspondence on mass removal |
| 13 | 07/19/2012 | MGW | 0.250 | 393.00 | $98.25 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with ACA re: call from B. Ross and mass removal issues |
| 14 | 07/27/2012 | MGW | 0.167 | 393.00 | $65.63 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with KLM re: B. Ross theory of DP-1 and mass removal |
| 15 | 11/28/2012 | MGW | 0.400 | 393.00 | $157.20 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with KLM and ACA re: groundwater technical meeting that followed Special Master meeting |
| 16 | 12/05/2012 | MGW | 0.667 | 393.00 | $262.13 | Deep Overburden Groundwater Remediation Monitoring | Deep GW Source Control | | Confer with KLM, ACA, and B. Ross re: mass removal |
| 17 | 05/08/2012 | KLM | 0.250 | 772.00 | $193.00 | Sediment Consent Order | 100% Design | | Review letter of Michael Daneker and attachments; review email from K. Hosea; confer briefly with BJT; draft response to Special Master and all re 100% Design |
| 18 | 05/02/2012 | MGW | 0.617 | 393.00 | $242.48 | Sediment Consent Order | 100% Design | | Review adobe comparison possibilities. Confer with FLB re: comparison |
| 19 | 09/06/2012 | ACA | 0.117 | 568.00 | $66.46 | Sediment Consent Order | Monitoring | | Confer with KLM re: 9/5/12 technical meeting to discuss confirmation of remedy |

**Client:  Study Area 7**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|------|----------|-------------|----------------|-------------|
| 20 | 08/29/2012 | KLM | 0.250 | 772.00 | $193.00 | Sediment Consent Order | Monitoring | | Confer with ACA re 9/5 meeting; confer with MGW re Henry Bokuniewicz comments on status of work; email to ACA re 9/5 meeting |
| 21 | 09/06/2012 | KLM | 0.117 | 772.00 | $90.32 | Sediment Consent Order | Monitoring | | Confer with ACA re her meeting at SA7 on 9/5/12 |
| 22 | 02/01/2012 | ACA | 0.583 | 568.00 | $331.14 | Sediment Consent Order | Regulatory Permits | | Confer with MGW re: phone call with Bill Sheehan about sediments permit issue; Confer with KLM re: status of permit; confer with KLM and BJT re: additional outreach to Army Corps about permit |
| 23 | 01/24/2012 | BJT | 0.233 | 772.00 | $179.88 | Sediment Consent Order | Regulatory Permits | | Confer with KLM, MGW re discussions with Army Corps |
| 24 | 02/01/2012 | BJT | 0.167 | 772.00 | $128.92 | Sediment Consent Order | Regulatory Permits | | Confer with KLM, ACA re contact with Army Corps |
| 25 | 01/23/2012 | KLM | 0.133 | 772.00 | $102.68 | Sediment Consent Order | Regulatory Permits | | Confer with MGW re her discussions with Joe Morris and Sean Jackson |
| 26 | 01/24/2012 | KLM | 0.233 | 772.00 | $179.88 | Sediment Consent Order | Regulatory Permits | | Confer with BJT & MGW re strategy for obtaining approval from ACE |
| 27 | 02/01/2012 | KLM | 0.283 | 772.00 | $218.48 | Sediment Consent Order | Regulatory Permits | | Confer with ACA re issue on ACE permit; confer with ACA & BJT re strategy |
| 28 | 02/15/2012 | KLM | 0.250 | 772.00 | $193.00 | Sediment Consent Order | Regulatory Permits | | Discussion with Michael Daneker re lobbying ACE for permit, confer with ACA re same & memo to file |
| 29 | 01/23/2012 | MGW | 0.133 | 393.00 | $52.27 | Sediment Consent Order | Regulatory Permits | | Confer with KLM re: call to J. Morris |
| 30 | 01/24/2012 | MGW | 0.250 | 393.00 | $98.25 | Sediment Consent Order | Regulatory Permits | | Confer with KLM and BJT re: sediments permits issues and call from J. Morris |
| 31 | 02/01/2012 | MGW | 0.250 | 393.00 | $98.25 | Sediment Consent Order | Regulatory Permits | | Confer with ACA re: call with B. Sheehan on status of permits, relationship with Army Corps engineer |
| 32 | 08/21/2012 | MGW | 0.167 | 393.00 | $65.63 | Sediment Consent Order | Declaration | | Confer with KLM re: response to declaration |
| 33 | 11/20/2013 | ACA | 0.200 | 568.00 | $113.60 | Sediment Consent Order | Beneficial Environmental Projects | | Confer with MGW re: all-parties discussion of the bridge and skimmer issues |

**Client:  Study Area 7**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 10/10/2013 | KLM | 0.333 | 772.00 | $257.08 | Sediment Consent Order | Beneficial Environmental Projects | | Exchange emails with client re letter to Special Master re Droyer's Cove project; confer with paralegal re proofreading; finalize and send to all parties |
| 35 | 11/20/2013 | MGW | 0.183 | 568.00 | $103.94 | Sediment Consent Order | Beneficial Environmental Projects | | Confer with ACA re: meeting's discussion of beneficial environmental project |
| 36 | 04/19/2012 | BJT | 1.333 | 772.00 | $1,029.08 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with KLM, MGW re use of housing and environmental projects; confer with Lloyd |
| 37 | 05/09/2012 | BJT | 0.500 | 772.00 | $386.00 | Sediment Consent Order | Supplemental Environmental Projects | | Read TRF proposal; confer with MGW about it |
| 38 | 05/24/2012 | BJT | 1.100 | 772.00 | $849.20 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with KLM and MGW |
| 39 | 06/04/2012 | BJT | 0.433 | 772.00 | $334.28 | Sediment Consent Order | Supplemental Environmental Projects | | Edit letter to def re TRF; read TRF proposal; confer with KLM re proposal |
| 40 | 06/06/2012 | BJT | 0.133 | 772.00 | $102.68 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with KLM re environmental project |
| 41 | 06/18/2012 | BJT | 0.183 | 772.00 | $141.28 | Sediment Consent Order | Supplemental Environmental Projects | | Read Kavanaugh comments on escrow agreement and confer with MGW about it |
| 42 | 06/20/2012 | BJT | 0.117 | 772.00 | $90.32 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with KLM and MGW re Kavanaugh comments on escrow agreement |
| 43 | 03/23/2012 | CSP | 0.050 | 772.00 | $38.60 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with MGW re: setting up work to satisfy plaintiffs' obligations under the order |
| 44 | 04/18/2012 | CSP | 0.333 | 772.00 | $257.08 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with MGW re: receipt issues |
| 45 | 04/19/2012 | KLM | 1.000 | 772.00 | $772.00 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT and MGW re: issues on supplemental projects under the decree |
| 46 | 04/20/2012 | KLM | 0.283 | 772.00 | $218.48 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT & MGW re next steps on Riverkeeper environmental projects |
| 47 | 04/25/2012 | KLM | 0.900 | 772.00 | $694.80 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT, MGW, Joe Morris and Sean of TRF re low income housing project |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 48 | 05/24/2012 | KLM | 1.100 | 772.00 | $849.20 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT & MGW re my meeting on 5/22 with Len & Sheehan of Riverkeeper and Morris of ICO and next steps |
| 49 | 06/04/2012 | KLM | 0.950 | 772.00 | $733.40 | Sediment Consent Order | Supplemental Environmental Projects | | Read TRF DF statement re use of funds; draft letter to Michael Daneker; confer with BJT |
| 50 | 06/06/2012 | KLM | 0.133 | 772.00 | $102.68 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT re Hackensack Riverkeeper proposed use of environmental funds |
| 51 | 07/30/2013 | KLM | 0.200 | 772.00 | $154.40 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with Capt. Bill re next steps on Laurel Hill Park project and memo to file |
| 52 | 03/23/2012 | MGW | 0.083 | 393.00 | $32.62 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with CSP re: message from M. Daneker regarding plaintiffs' obligations under Sediment Consent Order now that permits are finalized |
| 53 | 04/18/2012 | MGW | 0.333 | 393.00 | $130.87 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with CSP re:  CRI |
| 54 | 04/19/2012 | MGW | 1.333 | 393.00 | $523.87 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT and KLM re: issues regarding supplemental projects.  Confer with BJT and E. Lloyd |
| 55 | 04/20/2012 | MGW | 0.267 | 393.00 | $104.93 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT and KLM re: yesterday's conversation with E. Lloyd |
| 56 | 05/09/2012 | MGW | 0.083 | 393.00 | $32.62 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT re: issues in TRFDP proposal |
| 57 | 05/24/2012 | MGW | 1.100 | 393.00 | $432.30 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT and KLM re: housing contribution and environmental fund |
| 58 | 06/20/2012 | MGW | 0.167 | 393.00 | $65.63 | Sediment Consent Order | Supplemental Environmental Projects | | Confer with BJT and KLM, then KLM, re: responding to proposed escrow account |
| 59 | 11/18/2013 | ACA | 0.467 | 568.00 | $265.26 | Sediment Consent Order | Long-Term Monitoring Plan | | Confer w MGW re: final LTMP for sediments and upcoming monitoring for year 1 |
| 60 | 11/18/2013 | MGW | 0.333 | 568.00 | $189.14 | Sediment Consent Order | Long-Term Monitoring Plan | | Confer with ACA re: long-term monitoring plan |

**Client:  Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 61 | 06/07/2012 | CSP | 0.217 | 772.00 | $167.52 | Sediment Consent Order | Work Plan | | Confer with KLM re: TWA and NJPDES permit issues for sediments remedy |
| 62 | 06/07/2012 | KLM | 0.217 | 772.00 | $167.52 | Sediment Consent Order | Work Plan | | Confer with CSP re TWA and NJPDES permit re review technical comment of CEA on work plans |
| 63 | 06/08/2012 | KLM | 2.000 | 772.00 | $1,544.00 | Sediment Consent Order | Work Plan | | Talk with K. Hosea re CEA comments; exchange emails with Henry Bokuniewicz re his comments; confer with MGW re telephone call with S. Jackson and A. Antonian; review CEA comments further after discussions; draft letter to Special Master re plaintiffs' comments |
| 64 | 06/08/2012 | MGW | 0.267 | 393.00 | $104.93 | Sediment Consent Order | Work Plan | | Call from S. Jackson and A. Antonian re: status of work plan comments. Confer with KLM and return call to S. Jackson |
| 65 | 10/04/2012 | KLM | 0.500 | 772.00 | $386.00 | Sediment Consent Order | Negotiations with Defendant | | Confer with MGW re Honeywell's proposed modifications to the SCO |
| 66 | 10/04/2012 | MGW | 0.500 | 393.00 | $196.50 | Sediment Consent Order | Negotiations with Defendant | | Confer with KLM re: issues raised in revised consent decree |
| 67 | 05/22/2013 | KLM | 0.100 | 772.00 | $77.20 | Sediment Consent Order | First Amended Consent Order | | Confer with BJT and draft email to Michael Daneker re plaintiffs' approval of Sediment Consent Order draft provided by defendants |
| 68 | 08/14/2013 | KLM | 0.933 | 772.00 | $720.28 | Sediment Consent Order | First Amended Consent Order | | Review most recent version of SCO; telephone call with Jeremy Karpatkin re revised order and issue on payee for Laurel Hill Park; memo to file; memo to MGW re Honeywell proposal; confer with MGW re same; further telephone call with Jeremy Karpatkin; confer with Sue McCurrie; memo to client re status |

**Client: Study Area 7**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| **Client:  Study Area 6 North** | | | | | | | | | |
| 69 | 05/13/2013 | ACA | 4.500 | 568.00 | $2,556.00 | 100% Design | Technical Issues | | Review revised expert comments and confer with experts re: same; review additional issues raised by experts; draft letter to Special Master re: comments |
| 70 | 06/06/2013 | ACA | 0.833 | 568.00 | $473.14 | 100% Design | Technical Issues | | Confer with CSP re: stockpile sampling issue |
| 71 | 07/09/2012 | ACA | 0.533 | 568.00 | $302.74 | 100% Design | Technical Issues | | Confer with MGW re: issues raised in SM comments; confer with KLM re: position to take with Honeywell on issues raised in SM comments |
| 72 | 07/10/2012 | ACA | 0.250 | 568.00 | $142.00 | 100% Design | Technical Issues | | Confer with CSP re: 7/9/12 technical call |
| 73 | 05/31/2012 | CSP | 0.200 | 772.00 | $154.40 | 100% Design | Technical Issues | | Confer with ACA re:  instructions to experts on focusing review of revised 100% design |
| 74 | 06/06/2013 | CSP | 0.850 | 772.00 | $656.20 | 100% Design | Technical Issues | | Confer with ACA re:  stockpile sampling methods proposed by Honeywell |
| 75 | 07/10/2012 | CSP | 0.250 | 772.00 | $193.00 | 100% Design | Technical Issues | | Confer with ACA re:  technical call and Honeywell idea of tentative court approval before contractor review |
| 76 | 07/09/2012 | KLM | 0.200 | 772.00 | $154.40 | 100% Design | Technical Issues | | Confer with ACA re Special Master comments |
| 77 | 07/09/2012 | MGW | 0.267 | 393.00 | $104.93 | 100% Design | Technical Issues | | Confer with ACA re: review issues raised in Special Master comments |
| 78 | 10/01/2012 | ACA | 0.667 | 568.00 | $378.86 | 100% Design | In-Situ Treatment | | Confer with CSP re: treatment area 8; confer with CSP, BJT and KLM re: how to proceed re: same |
| 79 | 10/17/2012 | ACA | 0.200 | 568.00 | $113.60 | 100% Design | In-Situ Treatment | | Confer with CSP re: Honeywell response to letter regarding TA8 |
| 80 | 10/26/2012 | ACA | 0.500 | 568.00 | $284.00 | 100% Design | In-Situ Treatment | | Confer with CSP re: letter to Honeywell re: TA8 |
| 81 | 10/01/2012 | BJT | 0.483 | 772.00 | $372.88 | 100% Design | In-Situ Treatment | | Confer with CSP, KLM, ACA re Honeywell unilateral change in work plan |

**Client:  Study Area 6 North**

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 82 | 10/01/2012 | CSP | 0.200 | 772.00 | $154.40 | 100% Design | In-Situ Treatment | | Confer with ACA re: issue regarding the exclusion of an area for treatment |
| 83 | 10/01/2012 | CSP | 0.500 | 772.00 | $386.00 | 100% Design | In-Situ Treatment | | Confer with BJT, KLM and ACA re: Honeywell unilateral changes to treatment areas and impact on Special Master process |
| 84 | 10/24/2012 | CSP | 0.300 | 772.00 | $231.60 | 100% Design | In-Situ Treatment | | Confer with ACA re: response on change in treatment plan |
| 85 | 10/01/2012 | KLM | 0.483 | 772.00 | $372.88 | 100% Design | In-Situ Treatment | | Confer with BJT, CSP, & ACA re Honeywell's proposal not to treat all agreed areas in its January 2012 approved work plan |
| 86 | 04/12/2012 | ACA | 1.000 | 568.00 | $568.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with CSP re: Open Space Design Standards issues related to roads and landscaping |
| 87 | 04/19/2012 | ACA | 0.433 | 568.00 | $245.94 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with CSP re phone call with J. Johnson re: standards for roads and vehicles |
| 88 | 05/08/2012 | ACA | 0.667 | 568.00 | $378.86 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with CSP re: ASTM for road assessment and maintenance |
| 89 | 04/12/2012 | CSP | 1.000 | 772.00 | $772.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with ACA re: issues from meeting with Honeywell on OSDS issues |
| 90 | 04/19/2012 | CSP | 0.283 | 772.00 | $218.48 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with ACA re: information from O'Connell and follow up issues |
| 91 | 05/08/2012 | CSP | 0.667 | 772.00 | $514.92 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with ACA re: using ASTM requirements |
| 92 | 05/10/2012 | CSP | 0.250 | 772.00 | $193.00 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with ACA re: road standards issues |
| 93 | 05/11/2012 | CSP | 0.200 | 772.00 | $154.40 | 100% Design | Open Space Design Standards | 01/12/2012 Draft | Confer with ACA re: road issues |
| 94 | 03/23/2012 | CSP | 0.050 | 772.00 | $38.60 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Confer with ACA re: meeting with Honeywell and Special Master |
| 95 | 03/28/2012 | CSP | 0.067 | 772.00 | $51.72 | 100% Design | Open Space Design Standards | 4/9/2012 Meeting | Confer with ACA re: list of items for April 9 meeting |
| 96 | 06/28/2012 | ACA | 0.500 | 568.00 | $284.00 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Confer with MGW re: Open Space Design Standards; draft memo to CSP re: same |

**Client: Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 97 | 07/17/2012 | CSP | 0.333 | 772.00 | $257.08 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Confer with ACA re: meetings and issues for upcoming OSDS meeting and Jersey City role |
| 98 | 08/03/2012 | CSP | 0.883 | 772.00 | $681.68 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Confer with ACA re: various issues from her discussion with Daneker |
| 99 | 06/28/2012 | MGW | 0.167 | 393.00 | $65.63 | 100% Design | Open Space Design Standards | 5/21/2012 Draft | Confer with ACA re: meeting on revised OSDS |
| 100 | 07/30/2012 | ACA | 2.750 | 568.00 | $1,562.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Confer with CSP re: analyzing and revising OSDS |
| 101 | 07/30/2012 | CSP | 2.750 | 772.00 | $2,123.00 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Confer with ACA re: working through the changes we need to OSDS |
| 102 | 07/31/2012 | LLC | 0.350 | 175.00 | $61.25 | 100% Design | Open Space Design Standards | 7/31/2012 Meeting | Research Route 440 project maintenance and contacts, confer w/ ACA |
| 103 | 08/08/2012 | CSP | 0.183 | 772.00 | $141.28 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Confer with ACA re: remaining issues on roads in 100% design and the OSDS |
| 104 | 08/09/2012 | CSP | 0.600 | 772.00 | $463.20 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Confer with ACA re: discussions with experts on roads part of 100% design and OSDS |
| 105 | 08/28/2012 | CSP | 0.267 | 772.00 | $206.12 | 100% Design | Open Space Design Standards | 8/7/2012 Draft | Confer with ACA re: issue for roads language -- Confer with ACA re: structure and language for roads standards |
| 106 | 10/01/2012 | ACA | 0.250 | 568.00 | $142.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with CSP re: Open Space Design Standards issues to resolve with Honeywell |
| 107 | 10/03/2012 | ACA | 1.583 | 568.00 | $899.14 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with CSP re: Open Space Design Standards issues to resolve with Honeywell |
| 108 | 10/09/2012 | ACA | 2.750 | 568.00 | $1,562.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with CSP re: Honeywell revisions to Open Space Design Standards and our position |
| 109 | 10/15/2012 | ACA | 1.033 | 568.00 | $586.74 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with CSP re: revisions to OSDS |
| 110 | 10/22/2012 | ACA | 3.000 | 568.00 | $1,704.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with CSP re: Honeywell language and revisions to Open Space Design Standards |

**Client: Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 111 | 10/01/2012 | CSP | 0.167 | 772.00 | $128.92 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: items to pursue with O'Connell on road maintenance issue |
| 112 | 10/03/2012 | CSP | 1.583 | 772.00 | $1,222.08 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: several issues related to elevation proofs and relation to requirements of the 100% design and the OSDS |
| 113 | 10/09/2012 | CSP | 2.750 | 772.00 | $2,123.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: issues on the OSDS |
| 114 | 10/10/2012 | CSP | 0.300 | 772.00 | $231.60 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: road design allowing for Rt 440 traffic if Front Street is eliminated due to Rt 440 and questions for O'Connell |
| 115 | 10/15/2012 | CSP | 1.033 | 772.00 | $797.48 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: positions on certain items for our re-draft |
| 116 | 10/22/2012 | CSP | 3.000 | 772.00 | $2,316.00 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: issues from latest review of edits to OSDS |
| 117 | 10/24/2012 | CSP | 0.267 | 772.00 | $206.12 | 100% Design | Open Space Design Standards | 9/24/2012 Draft | Confer with ACA re: planting requirements language |
| 118 | 01/09/2013 | ACA | 0.917 | 568.00 | $520.86 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with CSP re: Rt 440 conceptual design and call with D. Greenfeld |
| 119 | 11/07/2012 | ACA | 0.483 | 568.00 | $274.34 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with CSP re: issue of Route 440 taking over Frontage Street |
| 120 | 11/09/2012 | ACA | 0.433 | 568.00 | $245.94 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with CSP re: Frontage Street/Route 440 issue |
| 121 | 11/15/2012 | ACA | 0.333 | 568.00 | $189.14 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with CSP, KLM and BJT re: Frontage St-Route 440 issue |
| 122 | 12/05/2012 | ACA | 0.583 | 568.00 | $331.14 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with CSP re: meeting with O'Connell; confer with paralegal re: route 440 improvements research |
| 123 | 12/11/2012 | ACA | 0.567 | 568.00 | $322.06 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with paralegal re: Rt 440 redesign/expansion |
| 124 | 11/15/2012 | BJT | 0.333 | 772.00 | $257.08 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with CSP. KLM and ACA about highway issues |

**Client:  Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 125 | 01/09/2013 | CSP | 0.850 | 772.00 | $656.20 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with ACA re: Route 440 conceptual design info she obtained and the future issues presented by it as well as future development of Route 440 |
| 126 | 11/07/2012 | CSP | 0.483 | 772.00 | $372.88 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with ACA re: Route 440 language addition to OSDS |
| 127 | 11/09/2012 | CSP | 0.433 | 772.00 | $334.28 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with ACA re: further issues on analysis of position on Rte 440 over cap |
| 128 | 11/15/2012 | CSP | 0.333 | 772.00 | $257.08 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with BJT, KLM, and ACA re: Route 440 issue over cap |
| 129 | 12/03/2012 | CSP | 0.750 | 772.00 | $579.00 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with ACA re: language for the Route 440 expansion provision -- confer with ACA re: making language for this provision less time limited |
| 130 | 12/05/2012 | CSP | 0.167 | 772.00 | $128.92 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with ACA re: additional work on road maintenance issue and call with Jersey City |
| 131 | 12/10/2012 | CSP | 0.150 | 772.00 | $115.80 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with ACA re: Route 440 addition status and obtaining information on expansion of Route 440 |
| 132 | 11/15/2012 | KLM | 0.333 | 772.00 | $257.08 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer with BJT, CSP & ACA re issues re cap protection re Route 440 expansion |
| 133 | 12/05/2012 | LLC | 0.250 | 175.00 | $43.75 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer w/ ACA re Route 440 plans and pothole damage |
| 134 | 12/11/2012 | LLC | 0.900 | 175.00 | $157.50 | 100% Design | Open Space Design Standards | 10/26/2012 Draft | Confer w/ ACA re Route 440 redesign, follow up with NJDOT contact nformation |
| 135 | 01/14/2013 | ACA | 3.517 | 568.00 | $1,997.66 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Instruct paralegal re: comparison review of Open Space Design Standards versions; Confer with CSP re Open Space Design Standards language |
| 136 | 01/15/2013 | ACA | 2.817 | 568.00 | $1,600.06 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Confer with CSP re Open Space Design Standards issues to discuss with Honeywell |

**Client:  Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 137 | 01/17/2013 | ACA | 0.500 | 568.00 | $284.00 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Confer with CSP re: issues that remain to resolve |
| 138 | 01/14/2013 | CSP | 3.350 | 772.00 | $2,586.20 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Confer with ACA re: language issue |
| 139 | 01/15/2013 | CSP | 2.667 | 772.00 | $2,058.92 | 100% Design | Open Space Design Standards | 1/16/2013 Meeting | Confer with ACA re:  excavation and landscape provisions -- Confer with ACA re: reference points |
| 140 | 01/18/2013 | ACA | 0.667 | 568.00 | $378.86 | 100% Design | Open Space Design Standards | 1/18/2013 Draft | Confer with CSP re: language for roads standards |
| 141 | 01/18/2013 | CSP | 0.317 | 772.00 | $244.72 | 100% Design | Open Space Design Standards | 1/18/2013 Draft | Confer with ACA re:  OSDS roads maintenance issue |
| 142 | 01/23/2013 | ACA | 0.783 | 568.00 | $444.74 | 100% Design | Open Space Design Standards | 1/21/2013 Draft | Confer with CSP re:road maintence standard and materials needed to make a submission to the SM; Confer with paralegal re: utility research |
| 143 | 01/24/2013 | ACA | 0.650 | 568.00 | $369.20 | 100% Design | Open Space Design Standards | 1/21/2013 Draft | Confer with CSP re: conversation with K. O'Connell and work related to the road maintence issue; instruct paralegal re: utility research |
| 144 | 01/24/2013 | LLC | 1.300 | 175.00 | $227.50 | 100% Design | Open Space Design Standards | 1/21/2013 Draft | Discussion with ACA  re research instructions, research utility issues, minutes from meetings, confer with ACA re researching contacts for utility authorities |
| 145 | 01/29/2013 | ACA | 0.750 | 568.00 | $426.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with CSP re: Honeywell revisions to OSDS |
| 146 | 01/31/2013 | ACA | 0.167 | 568.00 | $94.86 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with CSP re: phone call with B. Bell about excavation plan and root barrier repair issues |
| 147 | 02/06/2013 | ACA | 0.500 | 568.00 | $284.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with CSP re: language of standards |
| 148 | 02/07/2013 | ACA | 0.250 | 568.00 | $142.00 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with CSP re: language of standards |
| 149 | 01/29/2013 | CSP | 0.717 | 772.00 | $553.52 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with ACA re:  Honeywell's latest draft and new issues created and Jersey City email on meeting |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 150 | 01/31/2013 | CSP | 0.167 | 772.00 | $128.92 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with ACA re: repair issues and language and proposal from Jersey City on Alternative Road Desgin |
| 151 | 02/04/2013 | CSP | 0.167 | 772.00 | $128.92 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with ACA re: master excavation plan |
| 152 | 02/06/2013 | CSP | 0.333 | 772.00 | $257.08 | 100% Design | Open Space Design Standards | 1/28/2013 Draft | Confer with ACA re: excavation repairs section |
| 153 | 02/21/2013 | ACA | 0.517 | 568.00 | $293.66 | 100% Design | Open Space Design Standards | 2/11/2013 Draft | Confer with CSP re: revisions to root barrier soils repair language |
| 154 | 02/22/2013 | ACA | 0.250 | 568.00 | $142.00 | 100% Design | Open Space Design Standards | 2/11/2013 Draft | Confer with CSP re: engineer certification |
| 155 | 02/21/2013 | CSP | 0.517 | 772.00 | $399.12 | 100% Design | Open Space Design Standards | 2/11/2013 Draft | Confer with ACA re: field density test frequency for repairs to Proctor |
| 156 | 02/22/2013 | CSP | 0.250 | 772.00 | $193.00 | 100% Design | Open Space Design Standards | 2/11/2013 Draft | Confer with ACA re: certification language |
| 157 | 02/21/2013 | ACA | 0.483 | 568.00 | $274.34 | 100% Design | Open Space Design Standards | Pl Submission | Confer with CSP re: submission to Special Master |
| 158 | 02/21/2013 | CSP | 0.500 | 772.00 | $386.00 | 100% Design | Open Space Design Standards | Pl Submission | Confer with ACA re: preliminary preparation work on submission to Special Master |
| 159 | 02/27/2013 | CSP | 0.600 | 772.00 | $463.20 | 100% Design | Open Space Design Standards | 2/27/2013 Meeting | Confer with ACA re: Honeywell road maintenance language and repairs to Horizon C soils |
| 160 | 02/28/2013 | CSP | 0.217 | 772.00 | $167.52 | 100% Design | Open Space Design Standards | 2/27/2013 Meeting | Confer with ACA re: road maintenance language, WTP refererce and calling Fanciullo to give time for notice on issues |
| 161 | 03/20/2013 | ACA | 0.250 | 568.00 | $142.00 | 100% Design | Open Space Design Standards | Final Review | Confer with CSP re: final review |
| 162 | 03/26/2013 | ACA | 1.467 | 568.00 | $833.26 | 100% Design | Open Space Design Standards | Final Review | Confer with CSP re: edits to the Open Space Design Standards; confer with paralegal re: review of OSDS |
| 163 | 04/01/2013 | ACA | 0.867 | 568.00 | $492.46 | 100% Design | Open Space Design Standards | Final Review | Confer with CSP re: additional edits to OSDS |
| 164 | 03/20/2013 | CSP | 0.167 | 772.00 | $128.92 | 100% Design | Open Space Design Standards | Final Review | Confer with ACA re: review of the final version of OSDS |

**Client:  Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 165 | 03/26/2013 | CSP | 0.467 | 772.00 | $360.52 | 100% Design | Open Space Design Standards | Final Review | Confer with ACA re: select issues with the final draft of the OSDS |
| 166 | 04/01/2013 | CSP | 0.867 | 772.00 | $669.32 | 100% Design | Open Space Design Standards | Final Review | Confer with ACA re: various issues with final version of OSDS |
| 167 | 03/01/2012 | ACA | 0.250 | 568.00 | $142.00 | 100% Design | Geotechnical Issues | | Confer with CSP re: follow-up geotechnical meeting |
| 168 | 03/15/2012 | ACA | 0.467 | 568.00 | $265.26 | 100% Design | Geotechnical Issues | | Confer with CSP re: remaining geotechnical issues and how to address with Honeywell |
| 169 | 03/16/2012 | ACA | 0.417 | 568.00 | $236.86 | 100% Design | Geotechnical Issues | | Confer with CSP re: geotechnical issues and meeting with Honeywell |
| 170 | 04/10/2012 | ACA | 1.383 | 568.00 | $785.54 | 100% Design | Geotechnical Issues | | Confer with CSP re: remaining issues and technical meeting |
| 171 | 04/12/2012 | ACA | 0.867 | 568.00 | $492.46 | 100% Design | Geotechnical Issues | | Confer with CSP re: geotechnical issues meeting with Honeywell and experts |
| 172 | 03/01/2012 | CSP | 0.250 | 772.00 | $193.00 | 100% Design | Geotechnical Issues | | Confer with ACA re: call with Honeywell on geotech issues and Ken O'Connell's initial reaction and availability for review and meeting/call |
| 173 | 03/15/2012 | CSP | 0.467 | 772.00 | $360.52 | 100% Design | Geotechnical Issues | | Confer with ACA re: O'Connell review and missing data |
| 174 | 04/10/2012 | CSP | 1.400 | 772.00 | $1,080.80 | 100% Design | Geotechnical Issues | | Confer with ACA re: outstanding issues, our positions and accepting Honeywell positions on excavation |
| 175 | 04/12/2012 | CSP | 0.883 | 772.00 | $681.68 | 100% Design | Geotechnical Issues | | Confer with ACA re: issues from geotech meeting |
| 176 | 01/03/2012 | ACA | 0.783 | 568.00 | $444.74 | 100% Design | Confirmation Sampling Issues | | Confer with CSP and KLM re: meeting with DEP to discuss confirmation sampling issue |
| 177 | 01/12/2012 | ACA | 0.583 | 568.00 | $331.14 | 100% Design | Confirmation Sampling Issues | | Confer with KLM and CSP re: meeting with DEP re: confirmation sampling |
| 178 | 02/09/2012 | ACA | 0.150 | 568.00 | $85.20 | 100% Design | Confirmation Sampling Issues | | Confer with CSP re: Honeywell confirmation sampling letter to DEP |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 179 | 01/03/2012 | CSP | 0.717 | 772.00 | $553.52 | 100% Design | Confirmation Sampling Issues | | Confer with KLM and ACA re: upcoming meeting with NJDEP on confirmation sampling issues |
| 180 | 01/05/2012 | CSP | 0.233 | 772.00 | $179.88 | 100% Design | Confirmation Sampling Issues | | Confer with KLM and ACA re: whether NJDEP confirmation sampling meeting should be technical only (no attorneys) |
| 181 | 02/09/2012 | CSP | 0.167 | 772.00 | $128.92 | 100% Design | Confirmation Sampling Issues | | Confer with ACA re: confirmation sampling issues |
| 182 | 01/03/2012 | KLM | 0.783 | 772.00 | $604.48 | 100% Design | Confirmation Sampling Issues | | Confer with ACA and then joined by CSP re strategy for 1/11 meeting with NJDEP |
| 183 | 01/05/2012 | KLM | 0.267 | 772.00 | $206.12 | 100% Design | Confirmation Sampling Issues | | Confer with Michael Daneker re NJDEP request or no lawyers to attend 1/11 meeting; confer with CSP & ACA; leave voicemail for Michael Daneker with plaintiffs' position |
| 184 | 01/12/2012 | KLM | 0.283 | 772.00 | $218.48 | 100% Design | Confirmation Sampling Issues | | Confer with ACA re 1/11/12 meeting with NJDEP |
| 185 | 06/13/2013 | ACA | 0.700 | 568.00 | $397.60 | 100% Design | Barrier Wall Issues | | Confer with CSP and KLM re: follow-up to phone call with Honeywell about barrier wall alignment and force main issues |
| 186 | 07/15/2013 | ACA | 0.083 | 568.00 | $47.14 | 100% Design | Barrier Wall Issues | | Confer with KLM re: potential follow-up with Honeywell and PVSC re: outstanding assessments of force main issue |
| 187 | 08/30/2013 | ACA | 0.750 | 568.00 | $426.00 | 100% Design | Barrier Wall Issues | | Confer with CSP re: response to Honeywell re: barrier wall |
| 188 | 09/05/2013 | ACA | 0.717 | 568.00 | $407.26 | 100% Design | Barrier Wall Issues | | Confer with CSP and KLM re: response to Honeywell barrier wall letter |
| 189 | 08/21/2013 | BJT | 0.500 | 772.00 | $386.00 | 100% Design | Barrier Wall Issues | | Confer with CSP, KM re barrier wall |
| 190 | 08/22/2013 | BJT | 0.317 | 772.00 | $244.72 | 100% Design | Barrier Wall Issues | | Edit letter to def re barrier wall; confer with KM about it |
| 191 | 09/04/2013 | BJT | 0.417 | 772.00 | $321.92 | 100% Design | Barrier Wall Issues | | Read Honeywell comments to SM; draft comments on them; confer with AA re pl response |

**Client:  Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|------|----------|-------------|----------------|-------------|
| 192 | 08/21/2013 | CSP | 0.500 | 772.00 | $386.00 | 100% Design | Barrier Wall Issues | | Confer with BJT and KLM re: Coakley's proposal on the barrier wall and reservation of rights |
| 193 | 09/05/2013 | CSP | 0.867 | 772.00 | $669.32 | 100% Design | Barrier Wall Issues | | Confer with KLM and ACA re: response to Honeywell position before Special Master -- Confer with ACA re: language in letter |
| 194 | 08/30/2013 | ERG | 0.550 | 175.00 | $96.25 | 100% Design | Barrier Wall Issues | | Confer w/ ACA (7 min); locate Option Agreement for ACA (7 min); prepare WO to scan document; confer w/ Frank re scanning of doc; email ACA |
| 195 | 06/11/2013 | KLM | 0.400 | 772.00 | $308.80 | 100% Design | Barrier Wall Issues | | Confer with ACA re issues discussed at 6/11/13 meeting with NJDEP and next steps |
| 196 | 07/15/2013 | KLM | 0.083 | 772.00 | $64.08 | 100% Design | Barrier Wall Issues | | Confer with ACA re status of technical information re movement of wall re PVSC pipe |
| 197 | 08/21/2013 | KLM | 0.583 | 772.00 | $450.08 | 100% Design | Barrier Wall Issues | | Review barrier wall email from A. Antonian; confer with BJT & CSP re strategy for plaintiffs' response |
| 198 | 09/05/2013 | KLM | 0.950 | 772.00 | $733.40 | 100% Design | Barrier Wall Issues | | Confer with ACA re issues; confer further with CSP & ACA re issues based on Honeywell's letter of 9/3/2013 |
| 199 | 06/13/2013 | CSP | 0.700 | 772.00 | $540.40 | 100% Design | Consent Order 100% Design Review | | Confer with KLM and ACA re: timing on 100% design court order and the barrier wall movement issue |
| 200 | 06/18/2013 | CSP | 0.217 | 772.00 | $167.52 | 100% Design | Consent Order Barrier Wall | | Confer with ACA re: negotiations with Daneker on provision for replacement 100% Design |
| 201 | 06/12/2012 | LLC | 0.367 | 175.00 | $64.23 | 100% Design | Communications with Experts | | Confer w/ MGW re electronic documents v hard copies for experts, telephone calls and voicemails to experts |
| 202 | 02/04/2013 | ACA | 0.167 | 568.00 | $94.86 | 100% Design | Scheduling | | Confer with CSP re: problem of deviating from CD review requirements |

**Client: Study Area 6 North**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 203 | 11/21/2013 | ACA | 0.750 | 568.00 | $426.00 | Soil Remedy | Site Monitoring | | Confer with O'Connell & Lawerence and provide final copies of 100% Design documents |
| 204 | 04/10/2013 | ACA | 1.000 | 568.00 | $568.00 | Soil Remedy | Master Schedule | | Review combined N&S master schedule; confer with experts re: same; draft e-mail to parties with comments |
| 205 | 06/07/2012 | ACA | 0.167 | 568.00 | $94.86 | Consent Decree Modification | First Amended Consent Decree | | Confer with CSP re: parties review of draft amendments |
| 206 | 06/08/2012 | ACA | 0.250 | 568.00 | $142.00 | Consent Decree Modification | First Amended Consent Decree | | Confer with CSP re: Honeywell review of draft documents and circulation to additional parties |
| 207 | 06/07/2012 | CSP | 0.167 | 772.00 | $128.92 | Consent Decree Modification | First Amended Consent Decree | | Confer with ACA re: letter to signatories and timing of approvals |

**Client:  Study Area 6 North**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

**Client:  Study Area 6 South**

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 208 | 07/10/2012 | ACA | 0.250 | 568.00 | $142.00 | 100% Design | Technical Issues | | Confer with CSP re: expert review of the design submission |
| 209 | 08/15/2012 | ACA | 0.633 | 568.00 | $359.54 | 100% Design | Technical Issues | | Confer with CSP re: deferred remedy areas |
| 210 | 08/15/2012 | ACA | 2.000 | 568.00 | $1,136.00 | 100% Design | Technical Issues | | Phone call with K. Hosea re: comments on deferred remedy areas; confer with MGW re: deferred areas due to gas line and how same was treated in SA7 |
| 211 | 07/10/2012 | CSP | 0.250 | 772.00 | $193.00 | 100% Design | Technical Issues | | Confer with ACA re:  status of expert review |
| 212 | 08/15/2012 | CSP | 0.650 | 772.00 | $501.80 | 100% Design | Technical Issues | | Confer with ACA re:  gas line issues |
| 213 | 08/09/2012 | LLC | 0.250 | 175.00 | $43.75 | 100% Design | Technical Issues | | Confer w/ ACA and JDP re documents for K Hosea |
| 214 | 08/15/2012 | MGW | 0.167 | 393.00 | $65.63 | 100% Design | Technical Issues | | Confer with ACA re: deferred area due to gasline and how same was handled at SA7 |
| 215 | 11/05/2013 | ACA | 0.583 | 568.00 | $331.14 | 100% Design | In-Situ Treatment | | Phone call with B. Ross re: comments on Honeywells response to comments on the Contractor plan; confer with Flowers re: same |
| 216 | 12/14/2012 | ACA | 0.750 | 568.00 | $426.00 | 100% Design | In-Situ Treatment | | Confer with G. Flowers re: Honeywell RTC; draft response |
| 217 | 02/09/2012 | ACA | 0.917 | 568.00 | $520.86 | Soil Remedy | Master Schedule | | Confer with CSP re: many issues related to combined SA6N&S schedule |
| 218 | 02/09/2012 | CSP | 0.917 | 772.00 | $707.92 | Soil Remedy | Master Schedule | | Confer with ACA re:  revised master schedule and many associated scheduling issues |

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| **Client:** | **Colonial Concrete** | | | | | | | | |
| 219 | 01/12/2012 | ACA | 0.417 | 568.00 | $236.86 | Settlement | Negotiations with Defendant | | Confer with CSP re: proposed meeting with Honeywell to discuss planned remedy for Site 163; confer with MGW re: financial assurance issue |
| 220 | 02/15/2012 | CSP | 1.433 | 772.00 | $1,106.28 | Settlement | Negotiations with Defendant | | Prep for telephone conf with Honeywell -- Review presentation materials from Honeywell -- Participate in conf call -- Confer with ACA re:  ease of adapting SA 6 N treatment materials to Site 163 -- Instructions to Frank on scanning JC resolutions -- Emails to Daneker re:  JC resolutions with CD modification authority |
| 221 | 03/12/2012 | CSP | 0.050 | 772.00 | $38.60 | Settlement | Negotiations with Defendant | | Confer with ACA re:  lack of overlay from Honeywell and notes of conversation as to whether overlay promised |
| 222 | 05/24/2012 | ACA | 0.500 | 568.00 | $284.00 | Settlement | Consent Decree | | Confer with CSP re: Honeywell edits to Amended 6S CD |
| 223 | 05/29/2012 | ACA | 0.500 | 568.00 | $284.00 | Settlement | Consent Decree | | Confer with CSP re: CD amendment issues and schedule for parties to review and approve |
| 224 | 05/03/2012 | CSP | 1.500 | 772.00 | $1,158.00 | Settlement | Consent Decree | | Review Honeywell edits to Amended SA 6 South Consent Decree -- Confer with ACA re:  Honeywell's document and problems with compare files |
| 225 | 05/03/2012 | CSP | 2.417 | 772.00 | $1,865.92 | Settlement | Consent Decree | | Review Honeywell edits to the draft -- Confer with ACA re:  problems with document |

**Client:  Colonial Concrete**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| **Client:** | **Sites 79 and 153 South** | | | | | | | | |
| 226 | 04/11/2012 | ACA | 0.033 | 568.00 | $18.74 | Soil Remedy | Site Monitoring | | Confer with CSP re: site monitoring conducted by K. Hosea |
| 227 | 04/11/2012 | CSP | 0.033 | 772.00 | $25.48 | Soil Remedy | Site Monitoring | | Confer with ACA re:  site monitoring by Hosea |
| 228 | 01/23/2013 | ACA | 0.567 | 568.00 | $322.06 | Institutional Controls | Deed Restrictions | | Review prior model deed notice and current model deed notice re; changes to the Site 79 deed notice; confer with CSP re: same |

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| **Client:  NJCU CD** | | | | | | | | | |
| 229 | 04/30/2012 | ACA | 0.333 | 568.00 | $189.14 | Institutional Controls | Deed Restrictions | | Confer with CSP re: Honeywell proposed modifications to the Deed Notice |
| 230 | 06/06/2012 | ACA | 0.333 | 568.00 | $189.14 | Institutional Controls | Deed Restrictions | | Confer with CSP re: the new deed |
| 231 | 04/30/2012 | CSP | 0.333 | 772.00 | $257.08 | Institutional Controls | Deed Restrictions | | Confer with ACA re:  proposed changes to deed notice |
| 232 | 06/06/2012 | CSP | 0.333 | 772.00 | $257.08 | Institutional Controls | Deed Restrictions | | Confer with ACA re:  deed |
| 233 | 07/18/2013 | ERG | 0.233 | 175.00 | $40.78 | Institutional Controls | Long-Term Monitoring Plan | | conferred w/ ACA (2 min), prepared typing forms for letters |
| 234 | 03/28/2012 | JDP | 0.433 | 175.00 | $75.78 | Institutional Controls | Communications with NJCU | | Arrange NJCU Request for Proposals document for electronic transfer to Carpenter Environmental; confer with ACA re: same |
| 235 | 04/10/2012 | ACA | 0.167 | 568.00 | $94.86 | Long Term Monitoring | Contingent System | | Confer with MGW re: Honeywell annual performance rpt and draft ltr to Honeywell re: same |
| 236 | 09/20/2012 | ACA | 0.750 | 568.00 | $426.00 | Long Term Monitoring | Contingent System | | Confer with KLM and CSP re: groundwater infiltration problem |
| 237 | 09/20/2012 | CSP | 0.750 | 772.00 | $579.00 | Long Term Monitoring | Contingent System | | Confer KLM and ACA re: GW level monitoring and issues regarding the flow of groundwater outside of the cap |
| 238 | 02/21/2013 | KLM | 0.083 | 772.00 | $64.08 | Long Term Monitoring | Contingent System | | Read email from Ben Ross; confer with ACA re issues |
| 239 | 09/20/2012 | KLM | 0.750 | 772.00 | $579.00 | Long Term Monitoring | Contingent System | | Confer CSP and ACA re: groundwater issues following rainfall events at and near the NJCU cap |
| 240 | 04/02/2012 | MGW | 0.083 | 393.00 | $32.62 | Long Term Monitoring | Contingent System | | Confer with CSP re: NJCU closure report issue identified by B. Ross |
| 241 | 04/10/2012 | MGW | 0.167 | 393.00 | $65.63 | Long Term Monitoring | Contingent System | | Confer with ACA re: status of issue and letter |
| 242 | 04/11/2012 | MGW | 0.167 | 393.00 | $65.63 | Long Term Monitoring | Contingent System | | Confer with ACA re: Annual Report No. 3 |
| 243 | 12/18/2013 | ACA | 1.500 | 568.00 | $852.00 | Long Term Monitoring | Cap Breach | | Confer with CSP re: breach in NJCU cap; inform BJT and KLM of same |

**Client:  NJCU CD**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 244 | 12/19/2013 | ACA | 0.583 | 568.00 | $331.14 | Long Term Monitoring | Cap Breach | | Confer with CSP re: potential modifications of consent decree and LTMP |
| 245 | 12/18/2013 | CSP | 1.050 | 772.00 | $810.60 | Long Term Monitoring | Cap Breach | | Confer with ACA re: cap breech, consent decree provisions and long-term monitoring |
| 246 | 12/18/2013 | KLM | 0.117 | 772.00 | $90.32 | Long Term Monitoring | Cap Breach | | Confer with ACA re: breach in NJCU cap |

**Client:  NJCU CD**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|------|----------|-------------|----------------|-------------|
| **Client:  SA 5 Groundwater** | | | | | | | | | |
| 247 | 01/23/2013 | ACA | 0.667 | 568.00 | $378.86 | Groundwater Remedy | Shallow Groundwater Report | | Confer with MGW re: institutional control enforcement issues |
| 248 | 01/24/2013 | ACA | 0.333 | 568.00 | $189.14 | Groundwater Remedy | Shallow Groundwater Report | | Confer with MGW re:NJAC deed notice and remedial action permit obligations |
| 249 | 02/07/2012 | ACA | 0.833 | 568.00 | $473.14 | Groundwater Remedy | Shallow Groundwater Report | | Confer with CSP re: shallow groundwater report and possible remedy |
| 250 | 04/11/2013 | ACA | 0.533 | 568.00 | $302.74 | Groundwater Remedy | Shallow Groundwater Report | | Confer with MGW re: Honeywell response to comments |
| 251 | 10/08/2013 | ACA | 0.333 | 568.00 | $189.14 | Groundwater Remedy | Shallow Groundwater Report | | Confer with MGW re: how to respond to Honeywell as to worker trainging manual and deed notice institutional control issues |
| 252 | 10/10/2013 | ACA | 0.517 | 568.00 | $293.66 | Groundwater Remedy | Shallow Groundwater Report | | Confer with CSP re: Honeywell response to comments re: proposed remedy and institutional control issues |
| 253 | 10/16/2013 | ACA | 0.417 | 568.00 | $236.86 | Groundwater Remedy | Shallow Groundwater Report | | Confer with MGW re: deed notice, worker training manual and other institutional controls |
| 254 | 10/23/2012 | ACA | 0.600 | 568.00 | $340.80 | Groundwater Remedy | Shallow Groundwater Report | | Confer with MGW re: response to summary report |
| 255 | 11/08/2012 | ACA | 0.283 | 568.00 | $160.74 | Groundwater Remedy | Shallow Groundwater Report | | Confer with MGW re analysis of issues and impacts to site from Hurricane Sandy |
| 256 | 11/26/2012 | ACA | 0.333 | 568.00 | $189.14 | Groundwater Remedy | Shallow Groundwater Report | | Confer with MGW re: property ownership and institutional controls |
| 257 | 11/28/2012 | ACA | 0.917 | 568.00 | $520.86 | Groundwater Remedy | Shallow Groundwater Report | | Confer with BJT, CSP, KLM and MGW re: institutional control issues related to remedy |
| 258 | 11/28/2012 | BJT | 0.750 | 772.00 | $579.00 | Groundwater Remedy | Shallow Groundwater Report | | Confer with CSP, KLM, ACA, MGW |
| 259 | 02/07/2012 | CSP | 0.833 | 772.00 | $643.08 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re:  Shallow groundwater report, comments and possible remedy |
| 260 | 10/10/2013 | CSP | 0.517 | 772.00 | $399.12 | Groundwater Remedy | Shallow Groundwater Report | | Confer with  ACA  re:  response to Honeywell  on needed IC |

**Client:  SA 5 Groundwater**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 261 | 11/28/2012 | CSP | 0.917 | 772.00 | $707.92 | Groundwater Remedy | Shallow Groundwater Report | | Confer with BJT, KLM, ACA and MGW re: scope of remedy sought, specific controls and strategy of seeking them from the parties involved |
| 262 | 11/28/2012 | KLM | 0.917 | 772.00 | $707.92 | Groundwater Remedy | Shallow Groundwater Report | | Confer with BJT, CSP, MGW & ACA re plaintiffs' position on institutional controls for shallow groundwater on Home Depot site |
| 263 | 01/23/2013 | MGW | 0.650 | 393.00 | $255.45 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: Jersey City Fields dismissal.  Confer with ACA re: alternatives to consent decree for imposing obligations |
| 264 | 01/24/2013 | MGW | 0.267 | 393.00 | $104.93 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: regulations |
| 265 | 04/11/2013 | MGW | 0.500 | 393.00 | $196.50 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: response |
| 266 | 09/12/2013 | MGW | 0.333 | 568.00 | $189.14 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: response to correspondence |
| 267 | 10/08/2013 | MGW | 0.317 | 568.00 | $180.06 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: response to Honeywell comments on shallow groundwater proposal |
| 268 | 10/15/2012 | MGW | 0.167 | 393.00 | $65.63 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: Home Depot site groundwater issues |
| 269 | 10/16/2013 | MGW | 0.417 | 568.00 | $236.86 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: response to Honeywell |
| 270 | 10/23/2012 | MGW | 0.583 | 393.00 | $229.12 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: Home Depot shallow groundwater issues |
| 271 | 11/26/2012 | MGW | 0.333 | 393.00 | $130.87 | Groundwater Remedy | Shallow Groundwater Report | | Confer with ACA re: institutional controls and property ownership |
| 272 | 11/28/2012 | MGW | 0.917 | 393.00 | $360.38 | Groundwater Remedy | Shallow Groundwater Report | | Confer with BJT, CSP, KLM, and ACA re: institutional controls and approach to negotiation |

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|------|----------|-------------|----------------|-------------|
| **Client:** **SA 5-7 Fin. Assurances** | | | | | | | | | |
| 273 | 03/15/2012 | ACA | 0.383 | 568.00 | $217.54 | Financial Assurances | Second Amended Global Financial Assurances Order | | Confer with MGW re: conformance of review and approval provisions to the requirements of the consent decrees |
| 274 | 02/08/2012 | BJT | 0.133 | 772.00 | $102.68 | Financial Assurances | Second Amended Global Financial Assurances Order | | Edit 2nd Amended Consent Order; confer with MGW |
| 275 | 04/10/2012 | CSP | 0.017 | 772.00 | $13.12 | Financial Assurances | Second Amended Global Financial Assurances Order | | Confer with MGW re:  Honeywell objection to Site 163 language and checking the order to see if any reference to Site 163 |
| 276 | 02/28/2012 | MGW | 0.167 | 393.00 | $65.63 | Financial Assurances | Second Amended Global Financial Assurances Order | | Confer with CSP re: steps for moving forward with 2d Amended Global Financial Assurances Order |
| 277 | 03/15/2012 | MGW | 0.400 | 393.00 | $157.20 | Financial Assurances | Second Amended Global Financial Assurances Order | | Confer with ACA re: revisions of 2d Amended Global Financial Assurances Order in order to account for Honeywell concerns |
| 278 | 03/23/2012 | MGW | 0.167 | 393.00 | $65.63 | Financial Assurances | Second Amended Global Financial Assurances Order | | Confer with CSP re: revisions to order as requested by Honeywell |

**Client:  SA 5-7 Fin. Assurances**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| **Client: SA 5-7 Gen'l Matters** | | | | | | | | | |
| 279 | 01/12/2012 | ACA | 0.333 | 568.00 | $189.14 | Special Master Meetings | Special Master Meeting Preparation | | Confer with MGW re: issues for Special Master meeting |
| 280 | 01/13/2012 | ACA | 0.750 | 568.00 | $426.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and MGW re: issues for Special Master meeting |
| 281 | 01/17/2013 | ACA | 0.800 | 568.00 | $454.40 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: issues for the All-parties meeting |
| 282 | 02/13/2012 | ACA | 2.583 | 568.00 | $1,467.14 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: all-parties meeting agenda items and status of all sites and CD compliance |
| 283 | 02/14/2013 | ACA | 1.000 | 568.00 | $568.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: Special Master meeting issues |
| 284 | 03/12/2012 | ACA | 1.750 | 568.00 | $994.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of remedies and issues at each site |
| 285 | 03/18/2013 | ACA | 1.833 | 568.00 | $1,041.14 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of sites and remedies and issues on the all-parties meetings agendas |
| 286 | 04/15/2013 | ACA | 1.467 | 568.00 | $833.26 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: Special Master meeting issues, agenda and status of sites; confer with/ KLM re: phone call with B. Ross re: mass removal issues |
| 287 | 04/16/2012 | ACA | 1.667 | 568.00 | $946.86 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of sites and remedies and issues for the all-parties meeting |
| 288 | 04/16/2013 | ACA | 0.133 | 568.00 | $75.54 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM re: additional information from Ross re: mass removal GWET well concerns |
| 289 | 05/10/2012 | ACA | 1.583 | 568.00 | $899.14 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: issues for May all-parties meeting |

**Client: SA 5-7 Gen'l Matters**

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 290 | 05/16/2013 | ACA | 1.750 | 568.00 | $994.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM and MGW re: status of sites, action items, and topics for discussion at May all-parties meeting; Confer with MGW re: discussion with Ross re: SA7 groundwater issues; confer with KLM re: post-technical call discussions with Ross and Bell |
| 291 | 06/13/2013 | ACA | 1.500 | 568.00 | $852.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and CSP re: status of site, issues to discuss at all-parties meeting and open design issues |
| 292 | 06/18/2012 | ACA | 1.750 | 568.00 | $994.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: issues for the all-parties meeting; confer with MGW re:groundwater remediation issues |
| 293 | 07/12/2012 | ACA | 0.433 | 568.00 | $245.94 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW; discuss potential groundwater issues with MGW |
| 294 | 07/13/2012 | ACA | 1.433 | 568.00 | $813.94 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW to review remedies status and discuss issues for the all-parties meeting |
| 295 | 07/22/2013 | ACA | 1.650 | 568.00 | $937.20 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of sites and issues on Special Master meetings agendas |
| 296 | 09/14/2012 | ACA | 1.500 | 568.00 | $852.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer BJT, CSP, KLM re: status of sites and issues for all-parties meeting |
| 297 | 09/16/2013 | ACA | 0.867 | 568.00 | $492.46 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of sites and remediaes and issues for all-parties meeting discussion |
| 298 | 09/17/2012 | ACA | 0.500 | 568.00 | $284.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and MGW re: issues on the all-parties meeting agenda |
| 299 | 10/08/2013 | ACA | 0.333 | 568.00 | $189.14 | Special Master Meetings | Special Master Meeting Preparation | | Confer with MGW re:status of SA7 issues and discussions with Ross and Hosea |
| 300 | 10/10/2013 | ACA | 1.083 | 568.00 | $615.14 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM and MGW re: status of each site and issues for discussion at all-parties meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 301 | 10/15/2012 | ACA | 2.250 | 568.00 | $1,278.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: issues for the October all-parties meeting |
| 302 | 10/15/2013 | ACA | 0.250 | 568.00 | $142.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer w KLM re: additional issues re: monthly status reports and agenda issues |
| 303 | 10/16/2012 | ACA | 0.250 | 568.00 | $142.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM re: sediment and mass removal issues |
| 304 | 11/15/2012 | ACA | 1.750 | 568.00 | $994.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of sites and remediations and issues on the all-parties meeting agenda |
| 305 | 11/18/2013 | ACA | 1.633 | 568.00 | $927.54 | Special Master Meetings | Special Master Meeting Preparation | | Confer w MGW and KLM re: issues and topics for Novemebr all-parties meeting |
| 306 | 12/12/2013 | ACA | 1.183 | 568.00 | $671.94 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and MGW re: open issues and status of each site |
| 307 | 12/17/2012 | ACA | 0.967 | 568.00 | $549.26 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and MGW re: status of issues and remedy at each site |
| 308 | 01/13/2012 | BJT | 0.750 | 772.00 | $579.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, MGW and ACA |
| 309 | 01/17/2013 | BJT | 0.800 | 772.00 | $617.60 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, MGW and ACA |
| 310 | 02/13/2012 | BJT | 2.583 | 772.00 | $1,994.08 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, ACA, MGW |
| 311 | 02/14/2013 | BJT | 1.000 | 772.00 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, MGW, ACA re Special Masters meeting |
| 312 | 03/12/2012 | BJT | 1.667 | 772.00 | $1,286.92 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, ACA, MGW |
| 313 | 03/18/2013 | BJT | 1.817 | 772.00 | $1,402.72 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, ACA, MGW |
| 314 | 04/15/2013 | BJT | 1.167 | 772.00 | $900.92 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, ACA, CSP & MGW |
| 315 | 04/16/2012 | BJT | 1.667 | 772.00 | $1,286.92 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, ACA, MGW |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|------|----------|-------------|----------------|-------------|
| 316 | 05/10/2012 | BJT | 1.583 | 772.00 | $1,222.08 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, ACA, MGW re agenda |
| 317 | 05/16/2013 | BJT | 1.167 | 772.00 | $900.92 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, ACA, MGW |
| 318 | 06/18/2012 | BJT | 1.217 | 772.00 | $939.52 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, MGW, ACA |
| 319 | 07/13/2012 | BJT | 1.450 | 772.00 | $1,119.40 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, MGW, ACA re agenda |
| 320 | 07/22/2013 | BJT | 1.650 | 772.00 | $1,273.80 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, ACA, MGW |
| 321 | 08/15/2013 | BJT | 1.633 | 772.00 | $1,260.68 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KM, AA, MW, NS |
| 322 | 08/17/2012 | BJT | 0.817 | 772.00 | $630.72 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, ACA |
| 323 | 08/20/2012 | BJT | 0.583 | 772.00 | $450.08 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, MGW, ACA |
| 324 | 09/14/2012 | BJT | 1.400 | 772.00 | $1,080.80 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP, KLM, ACA, MGW |
| 325 | 09/16/2013 | BJT | 0.833 | 772.00 | $643.08 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KM, AA, MW |
| 326 | 10/15/2012 | BJT | 2.250 | 772.00 | $1,737.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, MGW and ACA re 10/16 Special Masters meeting |
| 327 | 11/15/2012 | BJT | 0.750 | 772.00 | $579.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with CSP. KLM, ACA and MGW |
| 328 | 12/17/2012 | BJT | 0.800 | 772.00 | $617.60 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM, CSP, ACA, MGW re agenda |
| 329 | 01/13/2012 | CSP | 0.750 | 772.00 | $579.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: issues for the upcoming meeting including Amended GFAO, confirmation sampling after meeting with NJDEP, latest doc on pipeline treatability and review of contractor documents |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 330 | 01/17/2013 | CSP | 0.800 | 772.00 | $617.60 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: issues for meeting on 1/22/2013 particularly Open Space Design Standards |
| 331 | 02/13/2012 | CSP | 2.583 | 772.00 | $1,994.08 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: Amended GFAO comments from Honeywell, sediments and potential meeting with COE, deep groundwater status, SA 5 shallow groundwater position and timing on comments, and proposed SA 6N-S schedule |
| 332 | 02/14/2013 | CSP | 1.000 | 772.00 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: issues for upcoming meeting |
| 333 | 03/12/2012 | CSP | 1.667 | 772.00 | $1,286.92 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: financial assurances, sediments, SA 5 shallow GW, NJCU GWmonitoring and trigger for pump and treat, Site 163 status, SA 6N issues |
| 334 | 03/13/2012 | CSP | 0.233 | 772.00 | $179.88 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and ACA re: whether June date for 100% design would work and how long we would need for review -- Text message to KLM and ACA re: further thoughts on length of our review |
| 335 | 03/18/2013 | CSP | 1.817 | 772.00 | $1,402.72 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: issues to prep for meeting |
| 336 | 04/15/2013 | CSP | 1.117 | 772.00 | $862.32 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: sediments, source control and issues with reductant, Connell Foley letter re: potential confict and misunderstanding of issues for Fisk Street Homes, SA 5 shallow groundwater response to comments and status of issues for SA6N and S. |
| 337 | 04/16/2012 | CSP | 1.667 | 772.00 | $1,286.92 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: financial assurances status, sediments upcoming review and timing, NJCU groundwater, Site 153 reports, SA6N 100% design and OSDS, SA 6 S schedule and timing for 100% design |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 338 | 05/10/2012 | CSP | 1.583 | 772.00 | $1,222.08 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: housing-related project, river-related projects, RAR for NJCU, new deed for NJCU, Site 163 status and fees |
| 339 | 06/13/2013 | CSP | 1.500 | 772.00 | $1,158.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and ACA re: 100% design issues and NJCU status |
| 340 | 06/18/2012 | CSP | 1.217 | 772.00 | $939.52 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: sediments issues, docket problem, review of design docs for 6S and 6 N, site 163, NJCU groundwater status |
| 341 | 07/12/2012 | CSP | 0.250 | 772.00 | $193.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: issues for upcoming meeting |
| 342 | 07/13/2012 | CSP | 1.450 | 772.00 | $1,119.40 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: deep groundwater monitoring data, SA 5 issue status, SA 6N 100% design and approval process, delay in utility excavation due to Rte 440 construction, scheduling orders |
| 343 | 07/22/2013 | CSP | 1.650 | 772.00 | $1,273.80 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: deep groundwater issues, sediment and BEP issues, SA6N barrier wall movement |
| 344 | 08/15/2013 | CSP | 1.633 | 772.00 | $1,260.68 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: sediments status, environmental project issues, impacts of moving barrier wall at SA6N and our position, in-situ |
| 345 | 08/17/2012 | CSP | 0.817 | 772.00 | $630.72 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, and ACA re: issues for upcoming Special Master meeting particularly status of issue on the 100% designs and OSDS |
| 346 | 08/20/2012 | CSP | 0.967 | 772.00 | $746.52 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM and MGW re: preparation for all parties conf call |
| 347 | 09/14/2012 | CSP | 1.400 | 772.00 | $1,080.80 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: deep groundwater, sediments confirmation for Special Master, road maintenance over caps issue |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|------|----------|-------------|----------------|-------------|
| 348 | 10/15/2012 | CSP | 2.250 | 772.00 | $1,737.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: sediments, deep GW injection issues, new WTP, status of 100% designs on SA 6 and complications of Honeywell having put them out for bid prematurely, NJCU GW issues |
| 349 | 11/15/2012 | CSP | 1.750 | 772.00 | $1,351.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: impacts of Sandy, status of review on docs, in-situ treatment work plan issue, NJCU GW issues |
| 350 | 12/17/2012 | CSP | 0.800 | 772.00 | $617.60 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, ACA and MGW re: sediments, deep GW, letter on new treatment system, lettrer on SA 5 shallow GW, OSDS, agreement with JC on road maintenance |
| 351 | 01/13/2012 | KLM | 0.750 | 772.00 | $579.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, ACA, MGW & CSP to prepare for 1/17/12 meeting |
| 352 | 01/17/2013 | KLM | 0.800 | 772.00 | $617.60 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW re issues to be discussed at the 1/22/13 Special Master meeting |
| 353 | 01/30/2012 | KLM | 0.083 | 772.00 | $64.08 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re NJDEP participation at Special Master meetings |
| 354 | 02/13/2012 | KLM | 2.833 | 772.00 | $2,187.08 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW re issues to prepare for 2/14 Special Master meeting; confer with ACA further re her discussion with Ben Ross |
| 355 | 02/14/2013 | KLM | 1.000 | 772.00 | $772.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, MGW & ACA re issues for 2/19/13 meeting with Special Master |
| 356 | 03/12/2012 | KLM | 1.667 | 772.00 | $1,286.92 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW re issues for 3/13 Special Master meeting |
| 357 | 03/18/2013 | KLM | 1.817 | 772.00 | $1,402.72 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW re issues to prepare for 3/19/13 Special Master meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 358 | 04/15/2013 | KLM | 1.333 | 772.00 | $1,029.08 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, ZSP, ACA & MGW re issues for 4/16/13 meeting with Special Master and all parties; confer further with ACA re GWET issue |
| 359 | 05/10/2012 | KLM | 1.667 | 772.00 | $1,286.92 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, MGW & ACA to prepare for 5/15/12 meeting; confer further with ACA re experts technical call |
| 360 | 06/13/2013 | KLM | 1.583 | 772.00 | $1,222.08 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA & CSP to prepare for 6/18/13 Special Master meeting; confer further with ACA re her telephone call with Michael Daneker on 100% Design Order |
| 361 | 06/18/2012 | KLM | 1.217 | 772.00 | $939.52 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW to prepare for 6/19/12 meeting |
| 362 | 07/12/2012 | KLM | 0.250 | 772.00 | $193.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, MGW & ACA to prepare for 7/17 Special Master meeting |
| 363 | 07/13/2012 | KLM | 1.417 | 772.00 | $1,093.92 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, MGW & ACA to prepare for 7/17 Special Master meeting |
| 364 | 07/16/2012 | KLM | 0.333 | 772.00 | $257.08 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA, MGW, and Ben Ross re issues for 7/17 meeting; review documents for the meeting |
| 365 | 07/22/2013 | KLM | 1.650 | 772.00 | $1,273.80 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW to prepare for 7/23/13 meeting with Special Master and all parties |
| 366 | 08/15/2013 | KLM | 1.633 | 772.00 | $1,260.68 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW to prepare for for Special Master meeting on 8/20/13 |
| 367 | 08/17/2012 | KLM | 0.933 | 772.00 | $720.28 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP & ACA to prepare for 8/21/12 meeting; confer further with ACA |
| 368 | 09/14/2012 | KLM | 1.717 | 772.00 | $1,325.52 | Special Master Meetings | Special Master Meeting Preparation | | Review file to prepare for meeting; confer with ACA, MGW, CSP & BJT re same |
| 369 | 09/16/2013 | KLM | 0.833 | 772.00 | $643.08 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, MGW & ACA to prepare for 9/17 meeting with Special Master |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 370 | 09/17/2012 | KLM | 0.583 | 772.00 | $450.08 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA and MGW re several issues for 9/18/12 meeting; review file to prepare |
| 371 | 10/15/2012 | KLM | 2.250 | 772.00 | $1,737.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA and MGW re: issues for the 10/16 Special Master meeting |
| 372 | 10/16/2012 | KLM | 0.417 | 772.00 | $321.92 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re: sediment and mass removal issues; review file |
| 373 | 11/13/2013 | KLM | 0.133 | 772.00 | $102.68 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA to prepare for 11/19 meeting |
| 374 | 11/15/2012 | KLM | 1.750 | 772.00 | $1,351.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW to prepare for Special Master meeting |
| 375 | 11/18/2013 | KLM | 2.000 | 772.00 | $1,544.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA & MGW to prepare for all-parties meeting on 11/19/13; confer with ACA further following meeting |
| 376 | 12/12/2013 | KLM | 1.200 | 772.00 | $926.40 | Special Master Meetings | Special Master Meeting Preparation | | Confer with MGW & ACA to prepare for 12/17 Special Master meeting |
| 377 | 12/17/2012 | KLM | 0.800 | 772.00 | $617.60 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, ACA & MGW re issues to prepare for 12/18 Special Master meeting |
| 378 | 01/12/2012 | MGW | 0.333 | 393.00 | $130.87 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re: preparation for meeting |
| 379 | 01/13/2012 | MGW | 0.083 | 393.00 | $32.62 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: SA 7 portions of 1/17 Special Master meeting |
| 380 | 01/17/2012 | MGW | 0.250 | 393.00 | $98.25 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM re: last-minute questions prior to meeting. Call to KLM re: points of interest in most recent progress report |
| 381 | 01/17/2013 | MGW | 0.400 | 393.00 | $157.20 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: preparation for SM meeting |
| 382 | 02/14/2013 | MGW | 0.500 | 393.00 | $196.50 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting SA 7 topics |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|------|----------|-------------|----------------|-------------|
| 383 | 03/12/2012 | MGW | 0.500 | 393.00 | $196.50 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: preparation for tomorrow's Special Master meeting |
| 384 | 03/18/2013 | MGW | 0.667 | 393.00 | $262.13 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA in preparation for tomorrows Special Master meeting |
| 385 | 04/16/2012 | MGW | 0.833 | 393.00 | $327.37 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting |
| 386 | 04/17/2012 | MGW | 0.083 | 393.00 | $32.62 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM re: issues for meeting |
| 387 | 05/10/2012 | MGW | 1.417 | 393.00 | $556.88 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: SM meeting preparation. Followup conversation with ACA re: technical call |
| 388 | 06/18/2012 | MGW | 1.417 | 393.00 | $556.88 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: tomorrow's Special Master meeting. Confer with ACA re: same. Followup with ACA re: groundwater remediation issues |
| 389 | 07/12/2012 | MGW | 0.417 | 393.00 | $163.88 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting preparation. Confer with ACA re: call from B Ross following technical call |
| 390 | 07/13/2012 | MGW | 0.267 | 393.00 | $104.93 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: preparation for Special Master meeting |
| 391 | 07/22/2013 | MGW | 1.083 | 393.00 | $425.62 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: tomorrows Special Master meeting |
| 392 | 08/15/2013 | MGW | 0.750 | 568.00 | $426.00 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: next weeks Special Master meeting |
| 393 | 08/20/2012 | MGW | 0.583 | 393.00 | $229.12 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, and KLM re: preparation for tomorrow's Special Master meeting |
| 394 | 09/12/2013 | MGW | 0.333 | 568.00 | $189.14 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re: preparation for Special Master meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 395 | 09/14/2012 | MGW | 0.767 | 393.00 | $301.43 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM and ACA re: Special Master meeting preparation |
| 396 | 09/16/2013 | MGW | 0.233 | 568.00 | $132.34 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, and ACA re: Special Master meeting preparation |
| 397 | 09/17/2012 | MGW | 0.333 | 393.00 | $130.87 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and ACA re: issues not addressed in 9/14 preparation meeting |
| 398 | 10/08/2013 | MGW | 0.317 | 568.00 | $180.06 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re: Special Master meeting preparation |
| 399 | 10/10/2013 | MGW | 0.833 | 568.00 | $473.14 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, KLM, and ACA re: Special Master meeting  followup and preparation |
| 400 | 11/08/2012 | MGW | 0.283 | 393.00 | $111.22 | Special Master Meetings | Special Master Meeting Preparation | | Confer with ACA re: analysis of issues and impacts to site from hurricane |
| 401 | 11/18/2013 | MGW | 1.133 | 568.00 | $643.54 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and ACA re: preparation for SM meeting |
| 402 | 12/12/2013 | MGW | 0.850 | 568.00 | $482.80 | Special Master Meetings | Special Master Meeting Preparation | | Confer with KLM and ACA re: next week's Special Master meeting |
| 403 | 12/17/2012 | MGW | 0.383 | 393.00 | $150.52 | Special Master Meetings | Special Master Meeting Preparation | | Confer with BJT, CSP, KLM, and ACA re: tomorrows Special Master meeting |
| 404 | 05/21/2013 | KLM | 4.750 | 772.00 | $3,667.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file and confer with Ben Ross & ACA to prepare for Special Master meeting; represent plaintiffs at meeting |
| 405 | 06/18/2013 | KLM | 2.250 | 772.00 | $1,737.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file and telephone calls with Ben Ross and Kim Hosea to prepare for telephone Special Master meeting; represent plaintiffs at meeting; confer with CSP re issues on 100% Design order post-meeting |
| 406 | 07/23/2013 | KLM | 4.250 | 772.00 | $3,281.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file and confer with Ben Ross and ACA to prepare for meeting; represent plaintiffs at meeting with Special Master and all parties |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 407 | 08/20/2013 | KLM | 1.417 | 772.00 | $1,093.92 | Special Master Meetings | Special Master Meeting Attendance | | Confer with Bruce Bell re technical issue on SA6N remedy to prepare for Special Master meeting; prepare for meeting; represent plaintiffs at meeting |
| 408 | 09/18/2012 | KLM | 5.333 | 772.00 | $4,117.08 | Special Master Meetings | Special Master Meeting Attendance | | Review file and discussion with Ben Ross to prepare for meeting; represent plaintiffs at Special Master meeting; confer with ACA post-meeting |
| 409 | 11/19/2013 | KLM | 4.917 | 772.00 | $3,795.92 | Special Master Meetings | Special Master Meeting Attendance | | Confer with ACA & Ben Ross and review file to prepare for all-parties meeting; represent plaintiffs at the meeting; make notes re next steps following the meeting |
| 410 | 11/20/2012 | KLM | 6.500 | 772.00 | $5,018.00 | Special Master Meetings | Special Master Meeting Attendance | | Review file and discussion with Ben Ross and ACA to prepare for Special Master meeting; represent plaintiffs at Special Master meeting and technical groundwater meeting; confer with Bruce Bell and ACA post-meeting re TA8 issue |
| 411 | 01/20/2012 | ACA | 1.500 | 568.00 | $852.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and MGW re: issues discussed at Jan. All-parties meeting |
| 412 | 01/23/2013 | ACA | 0.850 | 568.00 | $482.80 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues discussed and outcomes of the all-parties meeting |
| 413 | 01/30/2012 | ACA | 0.167 | 568.00 | $94.86 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM re: Consent Decree provision that NJDEP be invited to All-parties meetings |
| 414 | 02/01/2012 | ACA | 0.133 | 568.00 | $75.54 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM re: phone call with B. Matsikoudis and Bill Sheehan about Feb. 6, 2012 City Council Caucus meeting |
| 415 | 02/07/2012 | ACA | 0.667 | 568.00 | $378.86 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP re: Jersey City Council Caucus meeting on 2/6/12 |
| 416 | 02/14/2012 | ACA | 0.583 | 568.00 | $331.14 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues addressed and decisions made at all-parties meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 417 | 02/19/2013 | ACA | 0.983 | 568.00 | $558.34 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: all-parties meeting discussion |
| 418 | 03/14/2012 | ACA | 0.967 | 568.00 | $549.26 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues raised and decisions made at the March all-parties meeting |
| 419 | 03/20/2013 | ACA | 1.017 | 568.00 | $577.66 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues discussed during All-parties meeting |
| 420 | 04/16/2013 | ACA | 0.583 | 568.00 | $331.14 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: all-parties meeting discussion and decisions |
| 421 | 04/17/2012 | ACA | 0.333 | 568.00 | $189.14 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with MGW re: SM approval of global financial assurances order and issues related to review of sediments design |
| 422 | 05/16/2012 | ACA | 1.500 | 568.00 | $852.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: all-parties meeting discussion |
| 423 | 06/21/2012 | ACA | 1.750 | 568.00 | $994.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues discussed at the all-parties meeting; confer with MGW re: sediment remedy issues |
| 424 | 06/24/2013 | ACA | 0.917 | 568.00 | $520.86 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM re: discussion during all-parties June meeting and follow-up to be done |
| 425 | 07/19/2012 | ACA | 1.583 | 568.00 | $899.14 | Special Master Meetings | Special Master Meeting Follow Up | | Prepare for and confer with BJT, CSP, KLM and MGW re: issues discussed at all-parties meeting and follow-up work to complete |
| 426 | 08/28/2013 | ACA | 0.750 | 568.00 | $426.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues raised during 8/23 all-parties meeting and follow-up needed |
| 427 | 08/29/2012 | ACA | 0.650 | 568.00 | $369.20 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re:issues from August SM all-parties meeting |
| 428 | 09/20/2012 | ACA | 1.500 | 568.00 | $852.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: issues raised at all-parties meeting and follow-up actions to be taken |

**Client: SA 5-7 Gen'l Matters**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 429 | 10/15/2013 | ACA | 0.867 | 568.00 | $492.46 | Special Master Meetings | Special Master Meeting Follow Up | | Confer w KLM, MGW and BJT re: issues discussed during all parties call and matters needing follow-up including sediment remedy delay, in-situ issues, and general remedy issues |
| 430 | 11/26/2012 | ACA | 0.200 | 568.00 | $113.60 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with MGW re: issues discussed at all-parties meeting |
| 431 | 11/28/2012 | ACA | 1.167 | 568.00 | $662.86 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and MGW re: all-parties meeting |
| 432 | 12/19/2012 | ACA | 0.383 | 568.00 | $217.54 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, BJT and MGW re: all-parties meeting |
| 433 | 01/20/2012 | BJT | 1.500 | 772.00 | $1,158.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with co-counsel |
| 434 | 01/23/2013 | BJT | 0.850 | 772.00 | $656.20 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, MGW, ACA re SM meeting |
| 435 | 02/14/2012 | BJT | 0.583 | 772.00 | $450.08 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA, MGW |
| 436 | 02/19/2013 | BJT | 0.983 | 772.00 | $758.88 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, ACA, CSP, MGW |
| 437 | 02/20/2013 | BJT | 0.583 | 772.00 | $450.08 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, CSP, ACA Coakley conflict of interest |
| 438 | 03/14/2012 | BJT | 0.967 | 772.00 | $746.52 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, CSP, MGW, ACA |
| 439 | 03/20/2013 | BJT | 1.133 | 772.00 | $874.68 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with MGW, CSP, KLM and ACA |
| 440 | 04/16/2013 | BJT | 0.583 | 772.00 | $450.08 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, ACA, MGW & CSP |
| 441 | 04/18/2012 | BJT | 0.850 | 772.00 | $656.20 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA, MGW |
| 442 | 05/16/2012 | BJT | 1.500 | 772.00 | $1,158.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, MGW, ACA re meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|------|----------|-------------|----------------|-------------|
| 443 | 05/23/2013 | BJT | 0.750 | 772.00 | $579.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, ACA, CSP, MGW |
| 444 | 06/21/2012 | BJT | 1.667 | 772.00 | $1,286.92 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA, MGW |
| 445 | 06/24/2013 | BJT | 0.917 | 772.00 | $707.92 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA |
| 446 | 07/19/2012 | BJT | 1.250 | 772.00 | $965.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, CSP, ACA, MGW re meeting |
| 447 | 07/25/2013 | BJT | 1.583 | 772.00 | $1,222.08 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KM, AA, CSP, MW |
| 448 | 08/28/2013 | BJT | 0.750 | 772.00 | $579.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KM, AA, CSP, MW re SM Meeting |
| 449 | 08/29/2012 | BJT | 0.650 | 772.00 | $501.80 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA, MGW |
| 450 | 09/20/2012 | BJT | 0.917 | 772.00 | $707.92 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA, MGW |
| 451 | 10/15/2013 | BJT | 0.867 | 772.00 | $669.32 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, AA, MW |
| 452 | 10/16/2012 | BJT | 0.983 | 772.00 | $758.88 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, CSP, ACA and MGW |
| 453 | 11/28/2012 | BJT | 1.167 | 772.00 | $900.92 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with CSP, KLM, ACA, MGW |
| 454 | 12/19/2012 | BJT | 0.383 | 772.00 | $295.68 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM, ACA, MGW |
| 455 | 01/20/2012 | CSP | 1.500 | 772.00 | $1,158.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues from Special Master meeting |
| 456 | 01/23/2013 | CSP | 0.850 | 772.00 | $656.20 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues from the Special Master meeting |
| 457 | 02/07/2012 | CSP | 0.667 | 772.00 | $514.92 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with ACA re; City Council meeting and letter to Honeywell on schools |

**Client:   SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 458 | 02/14/2012 | CSP | 0.583 | 772.00 | $450.08 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues addressed during Special Master call |
| 459 | 02/19/2013 | CSP | 0.983 | 772.00 | $758.88 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: in-situ treatment review issues, OSDS and sediments CD and master schedule |
| 460 | 02/20/2013 | CSP | 0.583 | 772.00 | $450.08 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, and ACA re: Letter from Kevin Cockley on potential conflict |
| 461 | 03/14/2012 | CSP | 0.967 | 772.00 | $746.52 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues from 3/13/2012 meeting and how we move the OSDS and geotech issues forward |
| 462 | 03/20/2013 | CSP | 1.017 | 772.00 | $785.12 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues from the Special Master meeting including DEP review of 100% design, supplemental environmental projects and in-situ treatment observation |
| 463 | 05/16/2012 | CSP | 1.500 | 772.00 | $1,158.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: siting of WTP, sediments and community meeting, SA6 100% designs and OSDS timing and review by plaintiffs |
| 464 | 06/21/2012 | CSP | 1.667 | 772.00 | $1,286.92 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues from Special Master meeting and financial assurances and property assurances related to relocated WWTP and other facilities related to the remedies |
| 465 | 06/24/2013 | CSP | 0.917 | 772.00 | $707.92 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, and ACA re: issues for follow-up and status of SA6N 100% design issues |
| 466 | 07/25/2013 | CSP | 1.583 | 772.00 | $1,222.08 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: barrier wall/force main issues and what to have O'Connell evaluate, groundwater monitoring and related plans, website |
| 467 | 08/28/2013 | CSP | 0.750 | 772.00 | $579.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: status of site activities and barrier wall issue and negotiating position |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|------|----------|-------------|----------------|-------------|
| 468 | 08/29/2012 | CSP | 0.650 | 772.00 | $501.80 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: sediments, projects, OSDS, 100% designs and SA 5 groundwater |
| 469 | 09/20/2012 | CSP | 1.500 | 772.00 | $1,158.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: sediments issues that have arisen during the remedy and as to confirmation, GW and relocation of the WTP, change in timing for final review of 100% designs for SA6 N and S, and OSDS |
| 470 | 10/16/2012 | CSP | 0.983 | 772.00 | $758.88 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: status and issues from the Special Master |
| 471 | 11/28/2012 | CSP | 1.167 | 772.00 | $900.92 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, ACA and MGW re: issues from Special Master meeting |
| 472 | 01/20/2012 | KLM | 0.750 | 772.00 | $579.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP. ACA & MGW re issues discussed at meeting on 1/17/12 and next steps |
| 473 | 01/23/2013 | KLM | 0.850 | 772.00 | $656.20 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues discussed at Special Master meeting on 1/22 and next steps |
| 474 | 02/01/2012 | KLM | 0.117 | 772.00 | $90.32 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with ACA re 2/6/12 meeting with Jersery City Council caucus |
| 475 | 02/19/2013 | KLM | 0.983 | 772.00 | $758.88 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues dicussed at Special Master meeting of 2/19 and next steps on several issues |
| 476 | 02/20/2013 | KLM | 0.583 | 772.00 | $450.08 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP & ACA re issues raised by letter of Kevin Coakley of 2/15/13 |
| 477 | 03/14/2012 | KLM | 0.967 | 772.00 | $746.52 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues raised at the 3/13 Special Master meeting |
| 478 | 03/20/2013 | KLM | 1.017 | 772.00 | $785.12 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues discussed at 3/19/13 Special Master meeting |

**Client:   SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|------|----------|-------------|----------------|-------------|
| 479 | 05/16/2012 | KLM | 1.500 | 772.00 | $1,158.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, MGW & ACA re issues discussed at 5/15 Special Master meeting |
| 480 | 05/23/2013 | KLM | 1.250 | 772.00 | $965.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP & ACA re issues discussed at 5/21/13 meeting and next steps |
| 481 | 06/21/2012 | KLM | 1.667 | 772.00 | $1,286.92 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues addressed at 6/19/12 Special Master meeting |
| 482 | 06/24/2013 | KLM | 0.917 | 772.00 | $707.92 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP & ACA re issues addresed at 6/18/13 Special Master meeting |
| 483 | 07/19/2012 | KLM | 1.333 | 772.00 | $1,029.08 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, MGW & ACA re 7/17 Special Master meeting and next steps |
| 484 | 07/25/2013 | KLM | 1.583 | 772.00 | $1,222.08 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & MGW re issues discussed at 7/23/13 meeting with Special Master and all parties and next steps |
| 485 | 09/20/2012 | KLM | 1.500 | 772.00 | $1,158.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA and MGW re issues raised at the 9/18/12 Special Master meeting |
| 486 | 10/15/2013 | KLM | 0.867 | 772.00 | $669.32 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, ACA & MGW re issues discussed at Special Master meeting |
| 487 | 11/28/2012 | KLM | 1.167 | 772.00 | $900.92 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, ACA & joined by MGW re issues discussed at 11/20 Special Master meeting and next steps on open issues |
| 488 | 12/19/2012 | KLM | 0.383 | 772.00 | $295.68 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, ACA & MGW re issues discussed at the 12/18 Special Master |
| 489 | 01/20/2012 | MGW | 0.750 | 393.00 | $294.75 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting of 1/17 |
| 490 | 01/23/2013 | MGW | 0.417 | 393.00 | $163.88 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: SM meeting |
| 491 | 02/14/2012 | MGW | 0.333 | 393.00 | $130.87 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting and next steps |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|------|----------|-------------|----------------|-------------|
| 492 | 02/19/2013 | MGW | 0.767 | 393.00 | $301.43 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting |
| 493 | 03/14/2012 | MGW | 0.417 | 393.00 | $163.88 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: yesterday's Special Master meeting |
| 494 | 03/20/2013 | MGW | 0.600 | 393.00 | $235.80 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: yesterdays Special Master meeting |
| 495 | 04/17/2012 | MGW | 0.167 | 393.00 | $65.63 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with ACA re: issues from meeting |
| 496 | 04/18/2012 | MGW | 0.500 | 393.00 | $196.50 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: issues raised at Special Master meeting |
| 497 | 05/16/2012 | MGW | 1.000 | 393.00 | $393.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: issues raised at yesterday's Special Master meeting |
| 498 | 05/23/2013 | MGW | 0.450 | 393.00 | $176.85 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM re: May Special Master meeting |
| 499 | 06/21/2012 | MGW | 1.417 | 393.00 | $556.88 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with ACA re: sediment issues raised at meeting. Confer with BJT, CSP, KLM, and ACA re: issues from yesterday's meeting |
| 500 | 06/27/2013 | MGW | 0.400 | 568.00 | $227.20 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with KLM re: last weeks Special Master meeting |
| 501 | 07/19/2012 | MGW | 0.833 | 393.00 | $327.37 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting |
| 502 | 07/25/2013 | MGW | 0.667 | 393.00 | $262.13 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Tuesdays Special Master meeting |
| 503 | 08/28/2013 | MGW | 0.250 | 568.00 | $142.00 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: last weeks Special Master meeting |
| 504 | 08/29/2012 | MGW | 0.650 | 393.00 | $255.45 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: follow-up from last week's Special Master meeting |
| 505 | 09/19/2012 | MGW | 0.833 | 393.00 | $327.37 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM and ACA re: meeting |

**Client:  SA 5-7 Gen'l Matters**

Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|---|---|---|---|---|---|---|---|---|---|
| 506 | 10/16/2012 | MGW | 0.417 | 393.00 | $163.88 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting |
| 507 | 11/26/2012 | MGW | 0.200 | 393.00 | $78.60 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with ACA re: SM issues |
| 508 | 11/28/2012 | MGW | 0.667 | 393.00 | $262.13 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, CSP, KLM, and ACA re: Special Master meeting |
| 509 | 12/19/2012 | MGW | 0.183 | 393.00 | $71.92 | Special Master Meetings | Special Master Meeting Follow Up | | Confer with BJT, KLM, and ACA re: yesterdays Special Master meeting |
| 510 | 07/01/2013 | ACA | 0.367 | 568.00 | $208.46 | Communications with Gov't | Communications with Jersey City Entities | | Confer with KLM re: discussion at meeting with Fulop administration |
| 511 | 07/01/2013 | KLM | 0.350 | 772.00 | $270.20 | Communications with Gov't | Communications with Jersey City Entities | | Confer with ACA re 6/26/13 with Mayor-elect Fulop |
| 512 | 07/01/2013 | ACA | 0.367 | 568.00 | $208.46 | Communications with Third Parties | Communications with Third Parties | | Confer with KLM re: discussion at community meeting regarding the remedy |
| 513 | 07/01/2013 | KLM | 0.350 | 772.00 | $270.20 | Communications with Third Parties | Communications with Third Parties | | Confer with ACA re public meeting held on 6/26/13 |
| 514 | 11/05/2013 | ACA | 0.750 | 568.00 | $426.00 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Confer with KLM, CSP and BJT re: consolidation position and response to Honeywell |
| 515 | 10/22/2013 | BJT | 0.050 | 772.00 | $38.60 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Edit proposed order; confer with ACA |
| 516 | 11/05/2013 | CSP | 0.700 | 772.00 | $540.40 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Confer with BJT, KLM, and ACA re: Honeywell position on consolidation fix |
| 517 | 11/12/2013 | CSP | 0.600 | 772.00 | $463.20 | Plaintiffs' Motion to Consolidate | Pl Motion to Amend Order | | Confer with ACA re:  Honeywell's latest position on consolidation and review options for creating docket with all entries |
| 518 | 11/04/2013 | KLM | 0.083 | 772.00 | $64.08 | Plaintiffs' Motion to Consolidate | Negotiations with Defendant | | Confer with ACA re her discussion with Karpatkin and next steps |

**Client:  SA 5-7 Gen'l Matters**
Tuesday, April 01, 2014

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Subsubcategory | Description |
|-----|------|------|------|------|------|----------|-------------|----------------|-------------|
| **Client:  SA 5-7 Fees** | | | | | | | | | |
| 519 | 03/04/2013 | CSP | 0.050 | 772.00 | $38.60 | 2012 Fees Submission | Submission to Honeywell | | Confer with ACA re:  review of expense records |
| 520 | 03/07/2013 | CSP | 0.100 | 772.00 | $77.20 | 2012 Fees Submission | Submission to Honeywell | | Confer with ACA re:  issues with regard to expense review |
| 521 | 09/17/2012 | CSP | 2.283 | 772.00 | $1,762.48 | 2011 Fees Submission | Submission to Honeywell | | Review time records and categories/subcategories -- Review expense records -- Confer with LJF re:  expert invoices |
| 522 | 05/21/2013 | CSP | 0.583 | 772.00 | $450.08 | 2012 Fees Submission | Response from Honeywell | | Review letter from Honeywell -- Review article on charging -- Confer with TRG re: getting info from Mattern |
| 523 | 06/18/2013 | BJT | 0.200 | 772.00 | $154.40 | 2012 Fees Submission | Settlement | | confer with CSP re letter to def. |
| 524 | 06/20/2013 | BJT | 0.167 | 772.00 | $128.92 | 2012 Fees Submission | Settlement | | Confer with CSP re letter to def. |
| 525 | 07/12/2013 | BJT | 0.717 | 772.00 | $553.52 | 2012 Fees Submission | Settlement | | Confer with CSP and KLM re proposal to defs. re mediation, etc.; edit letter to defs. |
| 526 | 06/18/2013 | CSP | 0.217 | 772.00 | $167.52 | 2012 Fees Submission | Settlement | | Confer with BJT re:  letter to Honeywell |
| 527 | 06/20/2013 | CSP | 0.150 | 772.00 | $115.80 | 2011 Fees Submission | Settlement | | Confer with BJT re:  impact of Honeywell's petition for rehearing on the rates issue on our settlement position |
| 528 | 07/12/2013 | CSP | 0.750 | 772.00 | $579.00 | 2012 Fees Submission | Settlement | | Confer with BJT and KLM re:  mediation of these fees |
| 529 | 07/12/2013 | KLM | 0.750 | 772.00 | $579.00 | 2012 Fees Submission | Settlement | | Confer with BJT & CSP re plaintiffs' position re mediation of issues |

**Total Fees:**   $290,343.15

**10% Reduction:**   $29,034.32