Plaintiffs'
Exhibit 14

# UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| INTERFAITH COMMUNITY ORGANIZATION, *et al.* | ) ) | **FILED ELECTRONICALLY** |
| Plaintiffs, | ) | |
| v. | ) | |
| | ) | Civ. No. 95-2097 (JLL) |
| HONEYWELL INTERNATIONAL, INC., *et al.* | ) ) | |
| Defendants. | ) | |
| | ) | |

| | | |
|---|---|---|
| HACKENSACK RIVERKEEPER, INC., *et al.* | ) ) | |
| Plaintiffs, | ) | Civil Action No. 06-22 |
| v. | ) | **Consolidated with** |
| | ) | **Docket No. 05-05955** |
| HONEYWELL INTERNATIONAL INC., *et al.* | ) ) | **under Docket No. 95-2097** |
| Defendants.) | | |

## AFFIDAVIT OF BRUCE A. BELL

I, Bruce A. Bell, do hereby affirm and state:

1. I have been retained by counsel for plaintiffs in the above-captioned matters. These cases involve the chromium-contaminated sites that are included in Study Areas 5-7.

2. I am a professional engineer with an expertise in environmental engineering. I am the Principal Engineer of Carpenter Environmental Associates, Inc. ("CEA"), and oversee all work done on these cases. My curriculum vitae is attached as Attachment

A.

3.  CEA has been retained to work on over 100 cases involving litigation over more than 30 years.  Based upon that experience, we are quite familiar with the level of work required to perform the tasks related to remedy oversight and the level of review of the documents that is necessary for us to form opinions, express those opinions in comments and reports, and, if necessary, be prepared to present those opinions to the Special Master or Court.  In addition, in these cases, as in many others, we provided assistance to plaintiffs' counsel by helping them in understanding technical issues and in participating with them in negotiation of those issues.  CEA's experience in technical and litigation support has resulted in our staff approaching these activities in an efficient and cost-effective manner.

4.  I am submitting this affidavit in support of the time and expenses billed by my firm and claimed by plaintiffs as part of their 2012-2013 fee application.  Copies of CEA's invoices are attached as Attachment B.

5.  Throughout 2012 and 2013, CEA billed time and invoiced plaintiffs' counsel for work done under various clients, namely Study Area 7, Study Area 6 North, Study Area 6 South, Sites 79 and 153 South, NJCU, Study Area 5 Groundwater, and SA 5-7 General Matters.  Our work on these cases began in 1995 with the Study Area 7 litigation in *Interfaith Community Organization v. Honeywell International, Inc.*, Civil

2

No. 95-2097, and continued through the litigation of the companion case, *Hackensack Riverkeeper, Inc. v. Honeywell International, Inc.*, Civil No. 05-5955. After the merits of these cases were resolved, we continued to work on both cases to assist plaintiffs' counsel in their duties to oversee the Study Areas 5-7 remedies.

6. During the 2012-2013 time frame, we have done work under each consent decree, as well as the Final Judgment in the Study Area 7 case. CEA's work is generally related to engineering and remediation issues. Specifically, CEA has worked on: technical review and comment on the various technical documents, workplans, contractor plans, and 100% Design documents submitted by Honeywell; participation in various technical meetings, such as the meetings regarding the relocation of the barrier wall and implementation of the sediment remedy; on-site monitoring of the various remedial activities; and participation in the monthly meetings with Special Master Torricelli.

7. In 2013, the parties agreed that the Study Areas 6 North and South remedies should go forward as a combined remediation. At that time, work under the Study Areas 6 North and South Consent Decrees became inextricably intertwined and it became difficult to continue to keep the work separated for billing purposes. Therefore, in approximately May 2013, CEA stopped billing to the separate Study Area 6 North and Study Area 6 South clients and began billing to only the combined

Study Area 6 North and South client.

8. Multiple individuals from CEA worked on this case. It is common for different people to work on a case as the need arises for different tasks. Our efforts involved analyses requiring skills in a number of different areas or disciplines. Obviously, it is more cost effective and the work product is better if different skills of different people are utilized rather than if a few people do all the work.

9. In an engineering firm, many of the employees specialize in specific types of work. For example, a graphics technician would, aside from other non-litigation related tasks, create drawings, maps, and other demonstrative materials. This person would not have the necessary skills or expertise to analyze the effects of chromium on the environment. Similarly, an engineer might not know the mechanics of creating maps or other graphic materials. By dividing work in this manner, we are able to reduce the overall cost. Even if an engineer knows how to create maps, it would not be a worthwhile use of his or her time when a technician can do it just as well at a much lower cost.

10. For many tasks, such as site visits to assess the condition remedial measures being implemented, it is not always necessary or appropriate to assign the same professional personnel to perform this work. It is more appropriate to assign the professional most involved in that portion of the work, or in the event that two

professionals are equally involved, to assign the less expensive professional. Thus, it is entirely appropriate for more than one engineer or scientist to perform this task at different times. This is also true for many other tasks associated with this case.

11. Part of my normal responsibilities on this case is to ensure that work is performed in the most cost-efficient manner possible. As in all our projects, personnel assignments are based upon which individual can most cost effectively perform a given task.

12. All of the out-of-pocket expense monies expended by CEA were reasonable and necessary to complete the tasks requested of us by plaintiffs. CEA's billing practices as to out-of-pocket expenses that we incurred are in line with the general billing practices in my field.

13. The time and expenses of CEA are reasonable and necessary given the scope of this case, as well as the numerous complex and technical issues raised in it.

Pursuant to 28 U.S.C. 1746, I declare under penalty of perjury that the foregoing is true and correct. Executed on March 31 , 2014.

_____
BRUCE A. BELL

CEA — CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
CEA ENGINEERS, P.C.
www.ceaenviro.com

## BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER

**EDUCATION**
- New York University, Bachelor of Civil Engineering, 1968
- New York University, Master of Science in Civil Engineering, 1969
- New York University, Ph.D., Environmental Engineering, 1974

**REGISTRATIONS**
- Registered Professional Engineer, New York, New Jersey, Pennsylvania
- Board Certified Environmental Engineer, American Academy of Environmental Engineers

**AFFILIATIONS**
- Water Environment Federation (WEF)
- Massachusetts Water Environment Association
- American Society of Civil Engineers
- American Academy of Environmental Engineers

**EXPERTISE**
- Wastewater collection and treatment
- Stormwater management
- NPDES Permitting
- Water quality modeling
- RCRA/hazardous waste
- Litigation support

## SKILLS AND EXPERIENCE

Dr. Bell is an environmental engineer with over 40 years of environmental engineering experience. His areas of expertise include wastewater, stormwater, water quality management, facility evaluations, National Pollutant Discharge Elimination System (NPDES) Permitting, Resource Conservation and Recovery Act (RCRA) corrective measures, and litigation support. Dr. Bell has been a systems manager for a major environmental equipment manufacturer. He has been a Project Manager and Vice President of Flood and Associates; a regional environmental engineering consulting firm. Dr. Bell has extensive experience in academia. He was an instructor in the Civil Engineering Department at New York University for four years where he taught numerous undergraduate courses in Civil and Environmental Engineering. He was Professor of Engineering and directed the Environmental Engineering Program in the Department of Civil, Mechanical, and Environmental Engineering at The George Washington University, where for nine years he developed and taught undergraduate and graduate courses in environmental engineering. During his tenure at The George Washington University, Dr. Bell also directed and sponsored graduate research while he served as a reviewer for the National Science Foundation. He also was an Adjunct Professor of Engineering at the New Jersey Institute of Technology where he taught a graduate course in Analysis of Receiving Waters.

Dr. Bell co-founded CEA in 1979 while he was a Professor at The George Washington University. He joined CEA full-time in 1987.

Dr. Bell has expertise and experience in the design, analysis, and evaluation of wastewater treatment and collection facilities. He has designed wastewater treatment plants (WWTPs) ranging in size from 15,000 gallons per day (GPD) to 20 million gallons per day (MGD). Dr. Bell has designed and evaluated wastewater collection systems of all sizes. He has done extensive process evaluation and needs assessments of numerous wastewater treatment plants. Dr. Bell has also designed, evaluated, and operated industrial pretreatment programs and has provided training on industrial pretreatment programs on behalf of USEPA. He has been a member of technical advisory committees for a number of wastewater plants and utilities, been a reviewer for Manuals of Practice prepared by WEF, and has been and currently is active as a reviewer for papers submitted to journals of professional societies. Dr. Bell was, for nine years, a member of the

---



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

committee that prepared qualifying examinations for board certification for the American Academy of Environmental Engineers. Dr. Bell's experience in stormwater management and stormwater facilities design ranges from preparation of stormwater management plans for construction and industrial facilities to the design of stormwater retention basins, preparation of erosion and sediment control plans, and design of systems for water quality control.

In addition to teaching water quality management and evaluation, Dr. Bell has modeled and evaluated water quality impacts for a variety of projects. He has performed water quality modeling and impact evaluation in streams, rivers, lakes, and bays.

Dr. Bell has been involved in NPDES Permitting since its inception under the Clean Water Act. He has prepared permit applications, commented on permit applications, negotiated permits, and provided testimony on permits to regulatory agencies in numerous states and concerning wastewater, stormwater, and Concentrated Animal Feeding Operations (CAFOs) facilities.

Dr. Bell has directed multiple RCRA closures at a major army facility. He has also directed projects involving site evaluation and site remediation. Dr. Bell has over 30 years experience in litigation support. He has provided case evaluation, consulting, and expert witness testimony on behalf of government, environmental, and industry groups as well as in class action suits in numerous cases involving wastewater, sanitary sewer overflows, stormwater, Concentrated Animal Feeding Operations (CAFOs), flooding, hazardous wastes, and RCRA. He has achieved recognition as an expert in environmental engineering over 15 times by federal courts as well as by state courts. Dr. Bell has testified in a number of well-known Clean Water Act citizen cases including two that were ultimately decided by the US Supreme Court. Dr. Bell was the only non-governmental employee to help develop and present EPA's Basic Environmental Enforcement course to state and federal employees. He has also taught in judicial training courses in New Jersey and at the New England Judge's Conference on Environmental Law. Dr. Bell was a reviewer for the ***Reference Manual on Scientific Evidence***, published by the Federal Judicial Center.



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

## REPRESENTATIVE PROJECTS

### Wastewater

***Pensacola Florida Advanced Wastewater Treatment Facility and Collection System Upgrades. Pensacola Department of Public Works.***
Dr. Bell was the Project Manager and the engineer responsible for the design of an expansion and upgrade of a nine MGD secondary WWTP to one of the earliest advanced WWTPs in the US. The project requirements included the design of associated sewers and pumping stations. The design expanded the plant to 20 MGD and enabled it to meet stringent effluent standards including nitrogen and phosphorus removal to extremely low levels. The collection system was expanded by the addition of new sewers and several new pumping stations.

***Arlington East WWTP Jacksonville, Florida Department of Public Works.***
Dr. Bell was project manager and engineer responsible for the facilities planning and design of a new collection system and wastewater treatment plant for the fast growing Arlington section of Jacksonville. He prepared a facilities plan and designed a collection system including a number of pump stations and an activated sludge WWTP. Due to the rapid growth in the area, the plant was designed at 15 MGD with provisions made in the original design to expand the plant to 30 MGD.

***Needs Assessment – Gateway National Recreation Area, New York. United States National Park Service.***
Dr. Bell was responsible for determining upgrades necessary to allow for the National Park Service's 40-year-old secondary treatment plant to meet existing permit standards and anticipated nitrogen removal standards.

***Nitrogen Technical Advisory Committee. New York City Department of Environmental Protection.***
NYC was required by its 1992 NPDES Permit and the Long Island Sound Total Maximum Daily Load (TMDL) to reduce its nitrogen discharges to Long Island Sound and Jamaica Bay. From 1994 to 2006, Dr. Bell was a member of a seven person, blue-ribbon technical advisory committee the National Threat Assessment Center (NTAC) formed to guide NYCDEP



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

through its applied research program with the goal of deploying cost effective retrofit technologies to its water pollution control plants that would achieve required levels of nitrogen removal. For 12 years, the (NTAC) reviewed all bench, pilot, and demonstration scale research related to nitrogen removal, met with DEP personnel regularly, and provided written and oral comments on work plans, ongoing work, and interpretation of results.

***Sewer System Management Plan Peer Review. City of Vista, California.***
Dr. Bell provided peer review of the city's Sanitary Sewer Management Plan (SSMP) on behalf of the City of Vista. The SSMP included plans for operation and maintenance and capacity assurance for the city's collection system. Dr. Bell provided comments on capacity modeling, hot spot cleaning, and the rehabilitation and replacement of sewers.

***CSO Long Term Control Plan. Atlanta, Georgia.***
Dr. Bell served as project director for CEA's Review of Atlanta's Long Term Control Plan (LTCP) on behalf of the Upper Chattahoochee Riverkeeper. CEA analyzed Atlanta's LTCP, which consisted of inflow reduction, targeted sewer separation, high-rate treatment of Combined Sewer Overflows (CSOs) and tunnel storage. CEA analyzed the LTCP for its potential to result in compliance with water quality standards by comparing schedules for water quality compliance under the plan with that if total sewer separation was implemented. CEA also addressed methods and data needs to determine water effect ratios, and the alternative analysis contained in the LTCP. EPA, Georgia DEP, and the City of Atlanta adopted many of CEA's recommendations.

***Point Loma WWTP Biologically Active Filter Pilot Study Peer Review. City of San Diego, California.***
On behalf of the City of San Diego, Dr. Bell performed peer reviews of pilot studies carried out to determine if biologically active filters could provide high-rate biological treatment to allow an upgrade to full secondary treatment in the limited area land area available on-site. He provided comments and input on testing, analytical methods, and interpretation of data.



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

## Stormwater

*U.S. Army Armament Research Development and Engineering Center. Picatinny Arsenal, New Jersey.*
Dr. Bell was project director for preparation of an Arsenal-wide Stormwater Management Plan for the Picatinny Arsenal. The Arsenal is a 6,500-acre facility that encompasses research and development activities, testing of munitions and propellants, manufacture of munitions, a heliport, power generation, petroleum and hazardous waste storage, fueling activities, a marine detachment, and miscellaneous support facilities. Under his direction, CEA prepared a comprehensive stormwater management plan including structural and non-structural Best Management Practices (BMPs) for the entire facility as well as several updates to the plan.

*Toys "R" Us Hydrology and Mitigation, Regional Distribution Facility, Stormwater Management Facilities. Henry County, Georgia.*
Dr. Bell was project director for the design of stormwater management facilities for a major regional distribution facility. Under Dr. Bell's direction, CEA designed the stormwater collection, retention, and water quality treatment system for the facility. The retention basin incorporated constructed wetlands for water quality renovation.

*Stormwater Structural and Non-Structural BMP Correction and Upgrade.*
Dr. Bell was project director for CEA's efforts to bring this client's SWPPPs and implementation of its SWPPPs into compliance with requirements of the State's General Permit for Industrial Stormwater. Because the client, a cement, aggregate, and asphalt supplier, was under threat of federal prosecution for its stormwater activities, CEA was retained by Hunton & Williams, LLP., to inspect all 16 of its client's facilities; determine all deficiencies in the SWPPPs and implementation of BMPs under the SWPPPs; and to provide recommendations for remediation of all deficiencies. CEA achieved this within six weeks of being retained and prosecution was successfully avoided.



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

***Stormwater Collection System Evaluation. City of North Castle, New York.***
Under Dr. Bell's direction, CEA performed hydraulic modeling on the City of North Castle, New York's stormwater collection system. CEA collected data on the existing stormwater collection system and supplemented existing data with field observation. CEA then modeled the system and identified additional capacity needs in the system to convey the design storm without street or property flooding.

**NPDES Permitting**

***SPDES Permits. New York City, New York.***
Dr. Bell was instrumental in the appeal and negotiation of SPDES Permits for New York City's 14 Water Pollution Control Plants on behalf of Riverkeeper and NRDC. Most notably, he was extensively involved in negotiations that resulted in permits requiring significant nitrogen removal at Water Pollution Control Plants discharging to Long Island Sound and Jamaica Bay. He also was involved in permit appeals and negotiations regarding the City's permit conditions related to its CSO Long Term Control Plan.

***NPDES Permit Limit Negotiations. East Stroudsburg, Pennsylvania.***
Dr. Bell assisted the Borough of East Stroudsburg in negotiating effluent limits for copper in its NPDES Permit. He led an effort to sample effluent and in-stream copper levels, to model the fate and transport of copper in the receiving water, and to demonstrate that higher than originally proposed copper limits were fully protective of human health and the environment.

***General Permit for Dairy CAFOS. Washington State.***
Dr. Bell was involved in settlement negotiations and provided testimony in a local group's appeal of the CAFOs, NPDES, and State Waste Discharge General Permit issued by the Department of Ecology. He analyzed permit conditions and testified regarding the environmental impact of permit conditions related to manure storage lagoons, field applications, and stormwater discharges from Dairy CAFOs.



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

*Belleayre Ski Area, Stormwater SPDES Permit Appeal and Negotiations. Belleayre Ski Area, New York.*
Development of a large ski center with a resort hotel, housing, and a golf course was proposed adjacent to the Belleayre Ski area in New York's Catskill Mountains. Dr. Bell was project director of CEA's efforts for environmental groups to appeal and negotiate settlement of SPDES stormwater permit conditions for the projects. In addition to environmental groups and the developer, parties to the negotiations and settlement included NYSDEC, NYCDEP, and the New York State Attorney General. Issues included the extent of development and stormwater control on steep slopes, extent of disturbance, site stabilization requirements, use of flocculants for sediment control, stormwater modeling, and modeling used for prediction of phosphorous runoff.

*General Stormwater Permits*
Dr. Bell has been project director for CEA's efforts to provide comments on a number of General Permits for Stormwater Discharge, including the New York State General Permit for Construction Stormwater, the California Multi-Sector Industrial Stormwater Permit, and the Georgia Multi-Sector Industrial Stormwater Permit.

**Water Quality Modeling**

*Waste Assimilative Capacity Studies. New York and Pennsylvania.*
Dr. Bell has been project director for numerous waste assimilative capacity studies on behalf of developers and municipalities. These water quality modeling studies, required to support proposed NPDES Permit discharge limitations, consisted of collecting necessary data and modeling the impact on receiving waters of the proposed discharge in conjunction with existing and proposed discharges.

*Water Quality Monitoring Brodhead Creek Watershed. Pocono Township, Pennsylvania.*
Pocono Township proposed construction of a new sewer system to treat municipal wastewater and wastewater from a major vaccine manufacturer. Since the effluent ultimately flows to the confluence of the Brodhead Creek and the Delaware River, Delaware River Basin Commission regulations require that there is no net change in pollutant



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

concentrations at the confluence due to all the discharge in the tributary watershed. Dr. Bell served as project director for CEA's water quality modeling of the entire watershed tributary to the compliance point and proposed and negotiated NPDES Permit limits that resulted in compliance with DRBC's "no significant change" regulations.

***Water Quality Modeling, Ohio River. Apple Grove, West Virginia.***
The West Virginia Department of Environmental Protection prepared a water quality model of the Ohio River near Apple Grove in support of a permit application for a new paper mill discharge at Apple Grove. Under Dr. Bell's direction, CEA's preliminary review of WVDEP's model on behalf of the Affiliated Construction Trades Foundation identified significant questions regarding the model. CEA built and calibrated a water quality model that predicted significantly different water quality than did DEP's. CEA's modeling identified errors in DEP's modeling. DEP ultimately agreed that CEA's model was correct and used CEA's modeling in the permitting process.

**Site Investigation/Site Remediation**

***Treatment and Disposal of Sewage Sludge Contaminated with the Pesticide Kepone. Hopewell, Virginia.***
The manufacturing of the pesticide Kepone resulted in contamination of the James River sediments with high levels of Kepone. A sludge lagoon at the Hopewell WWTP was also contaminated with high levels of Kepone. Dr. Bell was Project Manager for the Commonwealth of Virginia's efforts to research treatment of the Kepone contaminated sludge and to prepare a facilities plan for the treatment and disposal of Kepone contaminated sludge. Dr. Bell led efforts funded by the USEPA to research anaerobic digestion and incineration of the contaminated sludge. He directed the preparation of a facilities plan that recommended on-site incineration at temperatures and retention times that resulted in destruction of the Kepone and disposal of the incinerator ash in Hopewell's municipal landfill.



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

*U.S. Army, Large Caliber Weapons Laboratory, RCRA Closures and Inspections. Picatinny Arsenal, New Jersey.*
Dr. Bell served as project director for CEA's efforts to perform RCRA closures and inspections at numerous sites within Picatinny Arsenal. The RCRA closures performed by CEA included closures of tanks, hazardous waste disposal lagoons, and electroplating operations. CEA prepared or reviewed RCRA closure plans, performed the closures, and designed and carried out post-closure monitoring. Dr. Bell also directed CEA's efforts for inspecting 90 RCRA storage areas at Picatinny Arsenal over several years.

*Oversight of Hexavalent Chromium Remedial Action. Jersey City, New Jersey.*
Dr. Bell is the Project Director for CEA's efforts on behalf of plaintiffs to provide oversight of Honeywell's remediation of chromium contamination along and in the Hackensack River mandated by a federal court order and consent orders. The remedial action consisted of a massive cleanup effort consisting of excavation and disposal of approximately 1.25 tons of contaminated soils containing hexavalent chromium above hazardous concentrations; remediation of shallow, deep, and bedrock plumes; remediation of over 35 acres of sediment; relocation of major municipal facilities; and in-situ soil remediation. Throughout this project, CEA has provided technical analysis and comments to its clients, as well as to the court appointed Special Master, on-site investigation work plans and reports; remedial alternative analyses and selection; remedial designs; long term monitoring plans; stormwater and wastewater issues; and scheduling.

**Litigation Support**

*Chesapeake Bay Foundation and NRDC v. Gwaltney of Smithfield, United States District Court for the Eastern District of Virginia Richmond Division, Civil Action No. 84-0366-R.*
Gwaltney operated a swine slaughterhouse and discharged treated effluent under the terms of its NPDES Permit. Dr. Bell analyzed the situation and provided litigation support to plaintiffs in this Clean Water Act citizen suit for violations of Gwaltney's NPDES Permit effluent limits. He was qualified as an expert in environmental engineering and testified to the cause of Gwaltney's effluent violations; the remedy required to



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

prevent ongoing violations; and, the cost of that remedy. The case was decided by the US Supreme Court.

***Friends of the Earth, Inc. And Citizens Local Environmental Network, Inc. and Sierra Club v. Laidlaw Environmental Services, Inc., Federal District Court of South Carolina.***
Laidlaw operated a hazardous waste incinerator and discharged treated wastewater from its operations under the terms of its NPDES Permit. Dr. Bell analyzed the situation and provided litigation support to plaintiffs in this CWA Citizen Suit for violations of Laidlaw's NPDES Permit effluent limits. He was qualified as an expert in environmental engineering and testified to the cause of Laidlaw's effluent violations; the remedy required to prevent ongoing violations; and, the cost of that remedy. This case was decided by the US Supreme Court.

***United States of America v. Allegheny Ludlum Steel Corporation, US District Court, Western District of Pennsylvania, Civil Action No. 95-0990.***
Allegheny Ludlum operated a steel mill that discharged waste pickle liquor to the Publicly Owned Treatment Works in Kiski, Pennsylvania. The US alleged that the nitrates contained in the pickle liquor interfered with the operation of the POTW and caused the POTW to violate the effluent limitations contained in its NPDES Permit. Dr. Bell analyzed the discharges from Allegheny Ludlum and the operations of the POTW and provided litigation support to USDOJ. He was qualified as an expert in environmental engineering and testified to the cause of the POTW's effluent violations; the impact of Allegheny Ludlum's discharges on the POTW; and, the costs incurred by the POTW as a result of interference caused by Allegheny Ludlum's discharges.

***Interfaith Community Organization v. Honeywell International, et al., US District Court for the District of New Jersey, 96-2997.***
Predecessors to Honeywell International placed approximately 1.25 million tons of chromate ore processing residue (COPR) in a fill area adjacent to the Hackensack River. Almost 20 years after Honeywell and its predecessors entered into an administrative consent order to remedy to the site, ICO brought a RCRA citizen suit alleging that the site represented an imminent and substantial endangerment to human health and the environment. Dr. Bell conducted a technical analysis of site

---



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

conditions and provided litigation support to the plaintiff, ICO. He was qualified as an expert in environmental engineering and provided testimony regarding chromium contamination at the surface of the site, chromium contamination of the stormwater leaving the site, and chromium contamination of sediment in the river in the vicinity of the site. He also testified regarding exposure pathways to hexavalent chromium for both humans and terrestrial and aquatic organisms.

***In Re: Flood Litigation, Upper Guyandotte River, Sub-Watersheds 2A (Mullens) and 2E (Oceana), Circuit Court of Raleigh County, West Virginia, Civil Action 02-C-727.***
This mass litigation was brought against mining and timbering interests in West Virginia because of severe flooding that occurred in the summer of 2001. Plaintiffs alleged that the land disturbances caused by mining and timbering in the steep sloped terrain of the area exacerbated the runoff and flooding from rainstorms. Dr. Bell conducted a technical analysis of the situation, performed stormwater runoff modeling of the storm events with and without timbering and mining disturbances, and reviewed reports on the flooding prepared by West Virginia and the US Army Corps of Engineers. He provided litigation support to plaintiffs. Dr. Bell was qualified as an expert in environmental engineering and stormwater runoff and testified to the impact of mining and timbering disturbances on the rate of stormwater runoff and the extent of flooding.

***American Canoe Association; Professional Paddlesports Association; Conservation Council of North Carolina; United States of America v. Murphy Farms, Inc., d/b/a Murphy Family Farms and D.M. Farms of Rose Hill, L.L.C., US District Court for the Eastern District of North Carolina Southern Division, 7-98-CV-4-V(1); 7-98-CV-19-F(1); & 5-98-CV-209-F(1).***
Dr. Bell provided litigation support and settlement assistance to the American Canoe Association (ACA) and USDOJ in a Clean Water Act Citizen Suit against five related hog CAFOs in Rose Hill, North Carolina, that allegedly discharged swine wastes to waters of the US without a NPDES Permit. The substance of the suit was settled after the 4th Circuit Court ruled that a NPDES Permit was required. Dr. Bell was qualified as an expert and testified on water quality impacts to receiving streams and water quality modeling in a trial on ACAs standing.



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

*BILL THIEBAUT, in his official capacity as District Attorney for the Tenth Judicial District of Colorado, and Sierra Club v. Colorado Springs Utilities and City of Colorado Springs, United States District Court for the District of Colorado, Civil Action No. 05-CV-01994-WDM-BNB (consolidated with 05-CV-02468-WDM-BNB).*
Dr. Bell provided litigation support and trial testimony on behalf of the Sierra Club in this CEA Citizen Suit alleging discharges of sanitary sewer overflows to waters of the State. He was qualified as an expert and testified to the likelihood of ongoing SSOs; the causes of the SSOs; and the remedies necessary to reduce or eliminate SSOs.

## Water Supply/Wastewater Treatment

Dr. Bell served as an Outside Technical Reviewer for the City of San Diego's San Diego Wastewater Recycling Study. This two year study investigated opportunities to increase local water supply for San Diego while significantly reducing wastewater treatment costs. By addressing wastewater as an asset, the City/Consultant/Stakeholder team investigated non-potable and indirect potable reuse of water. The study concluded that recycling approximately 100 MGD of wastewater would result in increasing San Diego's water supply while minimizing wastewater treatment costs. Dr. Bell participated in all workshops where the project was shaped; reviewed all technical memoranda; reviewed the draft final report; and attended Stakeholder Update Meetings.



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

---

## PUBLICATIONS

1. Schneider, G., Cardenas, R.R., Jr., Bell, B.A. and Beale, D., *The Passaic River*, Proceedings, Essex County Environmental Problems and Resources Conference, 1971.

2. Cardenas, R.R., Jr. and Bell, B.A*., Impact - An Environmental Case Study Involving a Lake and a Builder*, Proceedings, American Water Resources Association Conference, St. Louis, MO, 1972.

3. Bell, B.A., *Advanced Wastewater Treatment*, Australian Process Engineering, 1974.

4. Bell, B.A., *Concepts and Operating Experiences - Advanced Wastewater Treatment Plants*, Proceedings, Sixth Federal Convention, Australian Water and Wastewater Association, Melbourne, Australia, 1974.

5. Bell, B.A. and Molof, A.H., *A New Model of Granular Activated Carbon Adsorption Kinetics*, Water Research, pp 9, 857-860, 1975.

6. Bell, B.A. and Molof, A.H., *Use of Continuously Stirred Flow Systems for Laboratory Investigation of Wastewater Treatability with Activated Carbon*, Proceedings 30th Annual Purdue Industrial Waste Conference West Lafayette, IN, 1975.

7. Gidlund, E.R. and Bell, B.A., G*roundwater*, in Encyclopedia of Environmental Science and Engineering, E. Ziegler and J. Pfafflin, Eds., Gordon and Breach, Science Publication, New York, 1976.

8. Bell, B.A. and Tsumpes, R.V., *Advanced Wastewater Treatment - Pensacola, Florida*, Proceedings, Florida Section, ASCE, Orlando, FL, 1976.

9. Bell, B.A. and Tsumpes, R.V., *Brewery Waste Treatment - Trials and Tribulations*, Proceedings 5th Annual WWEMA Industrial Pollution Conference, Atlanta, GA, 1977.

10. Bell, B.A. and Zaferatos, T.E*., Evaluation of Alternate Solids Handling Methods for Advanced Waste Treatment Lime Sludges*, Journal of the Water Pollution Control Federation, pp 49, 146, 1977.

11. Bell, B.A. and Welday, J.M., *Comparison of Complete Mixed Activated Sludge and Unox Treatment of Brewery Wastes*, Water – 1977, G. Bennett, Ed. AICHE Symposium Series, pp 29, 74, 1978.

---



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

12. Bell, B.A., Whitmore, F.C. and Cardenas, R.R. Jr., *Anaerobic Biodegradation of Kepone in Sewage Sludge*, Proceedings, 1978 National Conference on Control of Hazardous Material Spills, Miami Beach, FL, 1978.

13. Bell, B.A., Gilley, W.F. and Welday, J.M*., Alternate Methods for the Disposal of the Pesticide Kepone*, Proceedings, Third Annual Conference on Treatment and Disposal of Industrial Wastewaters and Residues, Houston, Texas, 1978.

14. Bell, B.A. and Welday, J.M., *Pure Oxygen and Air Activated Sludge Treatment of Brewery Wastes*, Proceedings, International Environmental Colloquium, University of Liege, Liege, BE, 1978.

15. Bell, B.A. and Welday, J.M*., Thermal Conditioning and Incineration of Combined Brewery/Municipal Sludges*, Proceedings, 7th Annual WWEMA Industrial Pollution Conference, Philadelphia, PA, 1979.

16. Bell, B.A., *Energy Conservation and Production from the Anaerobic Digestion of Thermally Conditioned Sludges and Decant Liquors*, Proceedings Energy Optimization of Water and Wastewater Management for Municipal and Industrial Applications Conference, US D.O.E., ANL/EES-TM-96, 1979.

17. Bell, B.A., Jeris, J.S. and Welday, J.M*., Anaerobic Fluidized Bed Treatment of Sludge Conditioning Decant Liquor*, Proceedings Anaerobic Filters: An Energy Plus for Wastewater Treatment, US D.O.E. Symposium, Orlando, FL, 1980.

18. Bell, B.A., *Advanced Wastewater Treatment*, in Manual of Instruction for Wastewater Treatment Plant Operators, New York State Department of Environmental Conservation, 1980.

19. Bell, B.A., Jeris, J.S. and Welday, J.M., *Treatment of Liquors from Thermally Conditioned Sludges by Conventional and Fluid Bed Anaerobic Systems*, Proceedings ASCE National Conference on Environmental Engineering, New York, NY, 1980.

20. Bostater, C.R., Jr., Ambrose, R.B. and Bell, B.A., *Modeling the Fate and Transport of Chemicals in Estuaries: Current Approaches and Future Needs*, Aquatic Toxicology and Hazard Assessment: 4th Congress ASTM, STP 737, D.R. Branson and K.L. Dickson, Eds. American Society for Testing and Materials, 1981.

21. Mandt, M.G. and Bell, B.A., *Oxidation Ditches in Wastewater Treatment*, Ann Arbor Science Publishers, Ann Arbor, MI, 1982.

22. Bell, B.A., Cardenas, R.R., Jr., Huddleston, R.E., Jr. and Martin A.R., *Procedure for Evaluation of the Impact of Intermittently Discharged Industrial Wastes on Municipal*



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

*Treatment Facilities*, in Industrial Wastes, J.E. Alleman and J.T. Kavanagh Eds., Ann Arbor Science Publishers, Ann Arbor, MI, 1982.

23. Kobylinski, E.A. and Bell, B.A., *Light Metal Cation Inhibition in Anaerobic Digestion*, Proceedings ASCE Environmental Engineering Conference Boulder, CO, 1983.

24. Bell, B.A. and Kobylinski, E.A., *Design of Anaerobic Digestion of Lime Sludges*, Journal of Water Science and Technology, pp 16, 375-386, 1984.

25. Bell, B.A., and Hardcastle, G.J., *Treatment of a High Strength Industrial Waste in a Continuously Fed, Intermittently Operated Activated Sludge System*, Journal of the Water Pollution Control Federation, pp 11, 56, 1160-1164, 1984.

26. Gidlund, E.R. and Bell, B.A., *Groundwater*, in Encyclopedia of Environmental Engineering, 2nd Ed., J. Pfafflin, Ed., Gordon Breach Publishers, London, England, 1984.

27. Biswas, H., Bell, B.A., and Stuart, T.S., *A Method for Establishing Site-Specific Stream Design Flows for Wasteload Allocations*, Journal of the Water Pollution Control Federation, pp 10, 56, 1123-1130, 1984.

28. Bell, B.A., and Burrows, W.D., *Biological Treatment of Explosive Bearing Wastewaters*, in Toxic and Hazardous Wastes, Proceedings of the Nineteenth Mid-Atlantic Industrial Waste Conference, Jeffrey C. Evans, Ed., 1987.

29. Cardenas, Jr., R.R., Bell, B.A., and Hatim, M., *Application of Ultraviolet Disinfection in Small Systems*, in Resource Mobilization for Drinking Water and Sanitation in Developing Countries, pp 678 - 685, F.W. Montanari, T.P. Thompson, T.P. Curran, and W. Saukin, Eds., 1987.

30. Bell, B.A. and Burrows, W.D., Removal and Degradation of TNT in a Semicontinuous Activated Sludge Treatment System, in Hazardous and Industrial Wastes, Proceedings of the Twenty First Mid-Atlantic Industrial Waste Conference, C.A. Cole and D.A. Long, Eds., pp 344-356, 1989.

31. Joo, H.J., Sijin, L. and Bell, B. A.*, CFID Application on Industrial Wastewater; Organic and Nitrogen Removal*, Proceedings of 2nd WEF Asia/Pacific Rim Conference on Water Pollution Control, Yokohama, Japan, 1992.

32. Garabed, S., Amuro, A., Stone, J., Bell, B., and Melnyk, P.*, A Full Scale Comparison of Conventional and DAF Primary Treatment*, NYWEA Environmental Technical Conference, Lake George, NY, 1996.



**BRUCE A. BELL Ph.D., P.E., BCEE – PRINCIPAL ENGINEER**

33. Pierson, J., Rasmussen, T., and B. Bell, Storm Water from Industrial Activity: Correlation of TSS and Fecal Coliform for Storm Water Outfalls at Poultry Processing Facilities, Georgia Institute of Technology, Research Report, May 17,2011.

**ATTACHMENT B**

| Invoice |
|---|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC 20005-4632

February 02, 2012
Project No:      0097004.000
Invoice No:      0045291

Project          0097004.000          ROOSEVELT DRIVE-IN
**Professional Services from January 01, 2012 to January 31, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principals | .70 | 320.00 | 224.00 | |
| Sr. Engineer | .30 | 200.00 | 60.00 | |
| Environmental/Civil Engineer | 1.10 | 122.00 | 134.20 | |
| Environmenal Technician | .80 | 78.00 | 62.40 | |
| Totals | 2.90 | | 480.60 | |
| **Total Labor** | | | | **480.60** |

**Reimbursable Expenses**

| Computer | | | 25.08 | |
|---|---|---|---|---|
| **Total Reimbursables** | | | **25.08** | **25.08** |
| | | **Total this Invoice** | | **$505.68** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 1

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045291 |
|---|---|---|---|---|---|---|

# Billing Backup

Thursday, February 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045291 Dated 2/2/2012

10:06:01 AM

| Project | 0097004.000 | ROOSEVELT DRIVE-IN |
|---|---|---|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G51 - BELL, BRUCE | 1/16/2012 | .20 | 320.00 | 64.00 |
| Progress report. | | | | |
| G51 - BELL, BRUCE | 1/18/2012 | .50 | 320.00 | 160.00 |
| Project Management. Budget. | | | | |
| Sr. Engineer | | | | |
| G51 - HOSEA, A. KIM BELL | 1/16/2012 | .30 | 200.00 | 60.00 |
| Progress report review | | | | |
| Environmental/Civil Engineer | | | | |
| G51 - DRAGANCHUK, KEVIN | 1/16/2012 | 1.10 | 122.00 | 134.20 |
| Review of Progress Report 104; VOC calculations | | | | |
| Environmenal Technician | | | | |
| G51 - WOOD, KELLY | 1/16/2012 | .60 | 78.00 | 46.80 |
| Document management; Checked VOC calculations | | | | |
| G51 - WOOD, KELLY | 1/6/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| Totals | | 2.90 | | 480.60 |
| **Total Labor** | | | | **480.60** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 2

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC,**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET N.W.
WASHINGTON, DC 20005-4632

March 02, 2012
Project No:    0097004.000
Invoice No:    0045332

Project          0097004.000          ROOSEVELT DRIVE-IN
**Professional Services from February 01, 2012 to February 29, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principals | 1.60 | 320.00 | 512.00 | |
| Sr. Engineer | 1.60 | 200.00 | 320.00 | |
| Environmental/Civil Engineer | .90 | 122.00 | 109.80 | |
| Environmenal Technician | 1.10 | 78.00 | 85.80 | |
| Totals | 5.20 | | 1,027.60 | |
| **Total Labor** | | | | 1,027.60 |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Computer | | | 33.95 | |
| **Total Reimbursables** | | | 33.95 | 33.95 |

| | | | |
|---|---|---|---|
| **Total this Invoice** | | | **$1,061.55** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 3

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | Invoice | 0045332 |
|---------|-------------|--------------------|--|---------|---------|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045332 Dated 3/2/2012

Friday, March 02, 2012
9:53:27 AM

| Project | 0097004.000 | ROOSEVELT DRIVE-IN |
|---------|-------------|--------------------|

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| **Principals** | | | | | |
| G42 - BELL, BRUCE | 2/6/2012 | .40 | 320.00 | 128.00 | |
| Review DGW permit. | | | | | |
| G41 - BELL, BRUCE | 2/14/2012 | .50 | 320.00 | 160.00 | |
| Project management. Budget. | | | | | |
| G51 - BELL, BRUCE | 2/14/2012 | .30 | 320.00 | 96.00 | |
| Review progress report. | | | | | |
| G51 - BELL, BRUCE | 2/15/2012 | .10 | 320.00 | 32.00 | |
| Mass removal email. | | | | | |
| G51 - BELL, BRUCE | 2/20/2012 | .10 | 320.00 | 32.00 | |
| Progress report question. | | | | | |
| G51 - BELL, BRUCE | 2/22/2012 | .20 | 320.00 | 64.00 | |
| Mass removal comments. | | | | | |
| **Sr. Engineer** | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/22/2012 | .20 | 200.00 | 40.00 | |
| Injection comment review | | | | | |
| G51 - HOSEA, A. KIM BELL | 2/20/2012 | .40 | 200.00 | 80.00 | |
| Progress report comment | | | | | |
| G51 - HOSEA, A. KIM BELL | 2/9/2012 | .80 | 200.00 | 160.00 | |
| DGW permit review | | | | | |
| G51 - HOSEA, A. KIM BELL | 2/28/2012 | .20 | 200.00 | 40.00 | |
| Mass removal RTC | | | | | |
| **Environmental/Civil Engineer** | | | | | |
| G51 - DRAGANCHUK, KEVIN | 2/14/2012 | .90 | 122.00 | 109.80 | |
| Review of Progress Report 105; updated VOC calculations | | | | | |
| **Environmenal Technician** | | | | | |
| G51 - WOOD, KELLY | 2/14/2012 | .40 | 78.00 | 31.20 | |
| Checked calculations | | | | | |
| G51 - WOOD, KELLY | 2/23/2012 | .20 | 78.00 | 15.60 | |
| Document management | | | | | |
| G51 - WOOD, KELLY | 2/28/2012 | .20 | 78.00 | 15.60 | |
| Document management | | | | | |
| G51 - WOOD, KELLY | 2/3/2012 | .30 | 78.00 | 23.40 | |
| Document management | | | | | |
| Totals | | 5.20 | | 1,027.60 | |
| **Total Labor** | | | | | **1,027.60** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 4

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN                         April 03, 2012
ATTN: CAROLYN SMITH PRAVLIK, ESQ.               Project No:     0097004.000
1121 12th STREET, N.W.                           Invoice No:     0045370
WASHINGTON, DC 20005-4632

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Services from March 01, 2012 to March 31, 2012**

**Professional Personnel**

|                              | Hours | Rate   | Amount   |          |
|------------------------------|-------|--------|----------|----------|
| Principals                   | .60   | 320.00 | 192.00   |          |
| Environmental/Civil Engineer | 1.90  | 122.00 | 231.80   |          |
| Environmenal Technician      | 1.80  | 78.00  | 140.40   |          |
| President                    | 2.10  | 230.00 | 483.00   |          |
| Totals                       | 6.40  |        | 1,047.20 |          |
| **Total Labor**              |       |        |          | 1,047.20 |

**Reimbursable Expenses**

|                          |       |       |
|--------------------------|-------|-------|
| Reproduction             | .94   |       |
| Computer                 | 53.96 |       |
| **Total Reimbursables**  | 54.90 | 54.90 |

|                        |            |
|------------------------|------------|
| **Total this Invoice** | $1,102.10  |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 5

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045370 |
|---------|-------------|--------------------|--|--|---------|---------|

# Billing Backup

Tuesday, April 03, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045370 Dated 4/3/2012    10:02:23 AM

| Project | 0097004.000 | ROOSEVELT DRIVE-IN |
|---------|-------------|--------------------|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G42 - BELL, BRUCE | 3/14/2012 | .10 | 320.00 | 32.00 |
| Review progress report. | | | | |
| G41 - BELL, BRUCE | 3/19/2012 | .50 | 320.00 | 160.00 |
| Project management. Budget. | | | | |
| Environmental/Civil Engineer | | | | |
| G51 - DRAGANCHUK, KEVIN | 3/13/2012 | 1.70 | 122.00 | 207.40 |
| Review of Progress Report 106; updated VOC calculations; reviewed letter from PVSC to Honeywell regarding groundwater discharge | | | | |
| G51 - DRAGANCHUK, KEVIN | 3/14/2012 | .20 | 122.00 | 24.40 |
| Review of Progress Report 106 | | | | |
| Environmenal Technician | | | | |
| G51 - WOOD, KELLY | 3/13/2012 | .60 | 78.00 | 46.80 |
| Checked data input; Document management | | | | |
| G51 - WOOD, KELLY | 3/14/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G51 - WOOD, KELLY | 3/6/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G51 - WOOD, KELLY | 3/23/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G51 - WOOD, KELLY | 3/5/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G51 - WOOD, KELLY | 3/30/2012 | .40 | 78.00 | 31.20 |
| Document management | | | | |
| President | | | | |
| G51 - HOSEA, A. KIM BELL | 3/28/2012 | .50 | 230.00 | 115.00 |
| Performance report review | | | | |
| G51 - HOSEA, A. KIM BELL | 3/14/2012 | .10 | 230.00 | 23.00 |
| Progress report review and comment | | | | |
| G51 - HOSEA, A. KIM BELL | 3/20/2012 | .50 | 230.00 | 115.00 |
| ACOE letter re-sediment permit | | | | |
| G51 - HOSEA, A. KIM BELL | 3/13/2012 | .40 | 230.00 | 92.00 |
| Progress report | | | | |
| G51 - HOSEA, A. KIM BELL | 3/1/2012 | .20 | 230.00 | 46.00 |
| Mass removal document review | | | | |
| G51 - HOSEA, A. KIM BELL | 3/2/2012 | .40 | 230.00 | 92.00 |
| Mass removal permit application review | | | | |
| Totals | | 6.40 | | 1,047.20 |
| **Total Labor** | | | | **1,047.20** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

# Bell 6

*CTB*

| Invoice | **CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**<br>**307 MUSEUM VILLAGE ROAD**<br>**MONROE NY 10950**<br>**845.781.4844** |

TERRIS PRAVLIK & MILLIAN        May 02, 2012
ATTN: CAROLYN SMITH PRAVLIK, ESQ.    Project No:   0097004.000
1121 12th STREET, N.W.               Invoice No:   0045411
WASHINGTON, DC 20005-4632

Project       0097004.000       ROOSEVELT DRIVE-IN

**Professional Services from April 01, 2012 to April 30, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principals | 14.10 | 320.00 | 4,512.00 | |
| Environmental/Civil Engineer | 4.20 | 122.00 | 512.40 | |
| Environmenal Technician | 2.10 | 78.00 | 163.80 | |
| President | 13.60 | 230.00 | 3,128.00 | |
| Totals | 34.00 | | 8,316.20 | |
| **Total Labor** | | | | **8,316.20** |

**Reimbursable Expenses**

|  |  |  |
|---|---|---|
| Reproduction | 9.46 | |
| Computer | 137.57 | |
| **Total Reimbursables** | **147.03** | **147.03** |

| | Total this Invoice | **$8,463.23** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | Invoice | 0045411 |

# Billing Backup

Wednesday, May 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.          Invoice 0045411 Dated 5/2/2012          10:25:28 AM

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G41 - BELL, BRUCE | 4/11/2012 | .50 | 320.00 | 160.00 |
| Project management. Budget. | | | | |
| G51 - BELL, BRUCE | 4/13/2012 | .60 | 320.00 | 192.00 |
| Email MW. Update on sediments. Progress report. | | | | |
| G51 - BELL, BRUCE | 4/16/2012 | 1.20 | 320.00 | 384.00 |
| Review sediment materials. | | | | |
| G51 - BELL, BRUCE | 4/17/2012 | 2.20 | 320.00 | 704.00 |
| Review sediment documents. Update on schedule. | | | | |
| G51 - BELL, BRUCE | 4/18/2012 | 1.30 | 320.00 | 416.00 |
| Sediment review. Final 100% Design. | | | | |
| G51 - BELL, BRUCE | 4/19/2012 | 5.20 | 320.00 | 1,664.00 |
| Final 100% design review. | | | | |
| G51 - BELL, BRUCE | 4/20/2012 | .60 | 320.00 | 192.00 |
| Sedement design review. | | | | |
| G51 - BELL, BRUCE | 4/23/2012 | .20 | 320.00 | 64.00 |
| Sediment review. | | | | |
| G51 - BELL, BRUCE | 4/24/2012 | .60 | 320.00 | 192.00 |
| Sediment design review. | | | | |
| G51 - BELL, BRUCE | 4/25/2012 | .20 | 320.00 | 64.00 |
| Email K. Millian re sediment. | | | | |
| G51 - BELL, BRUCE | 4/26/2012 | .90 | 320.00 | 288.00 |
| Prepare for conference call. Conference call re sediment. | | | | |
| G51 - BELL, BRUCE | 4/27/2012 | .30 | 320.00 | 96.00 |
| Ross comments. 100% Design. | | | | |
| G51 - BELL, BRUCE | 4/30/2012 | .30 | 320.00 | 96.00 |
| Sediment remediation schedule. | | | | |
| Environmental/Civil Engineer | | | | |
| G51 - DRAGANCHUK, KEVIN | 4/13/2012 | 3.40 | 122.00 | 414.80 |
| Review of Progress Report 107; updated WWTP VOC calculations; reviewed Sediment Remedy 100% Design Report | | | | |
| G51 - DRAGANCHUK, KEVIN | 4/19/2012 | .70 | 122.00 | 85.40 |
| Reviewed files for revised sediment remedy drawings | | | | |
| G51 - DRAGANCHUK, KEVIN | 4/20/2012 | .10 | 122.00 | 12.20 |
| Reviewed files for revised sediment remedy drawings | | | | |
| Environmenal Technician | | | | |
| G51 - WOOD, KELLY | 4/2/2012 | .30 | 78.00 | 23.40 |
| Document management | | | | |
| G51 - WOOD, KELLY | 4/17/2012 | .90 | 78.00 | 70.20 |
| Checked data input; Document management | | | | |
| G51 - WOOD, KELLY | 4/20/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G51 - WOOD, KELLY | 4/23/2012 | .30 | 78.00 | 23.40 |
| Document management | | | | |
| G51 - WOOD, KELLY | 4/30/2012 | .40 | 78.00 | 31.20 |
| Document management | | | | |
| President | | | | |
| G51 - HOSEA, A. KIM BELL | 4/2/2012 | .50 | 230.00 | 115.00 |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 8

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045411 |
|---------|-------------|--------------------|---|---|---------|---------|
| | Site visit memo and photos | | | | | |
| G51 - HOSEA, A. KIM BELL | | 4/10/2012 | .20 | 230.00 | 46.00 | |
| | Sediment status update | | | | | |
| G51 - HOSEA, A. KIM BELL | | 4/13/2012 | 5.60 | 230.00 | 1,288.00 | |
| | Progress report, technical call, sediment remedy/design review | | | | | |
| G51 - HOSEA, A. KIM BELL | | 4/16/2012 | 2.10 | 230.00 | 483.00 | |
| | Sediment remedy review | | | | | |
| G51 - HOSEA, A. KIM BELL | | 4/17/2012 | .30 | 230.00 | 69.00 | |
| | Status update from meeting | | | | | |
| G51 - HOSEA, A. KIM BELL | | 4/20/2012 | 2.80 | 230.00 | 644.00 | |
| | Sediment remedy RTC | | | | | |
| G51 - HOSEA, A. KIM BELL | | 4/23/2012 | 1.30 | 230.00 | 299.00 | |
| | 100% sediment design review | | | | | |
| G51 - HOSEA, A. KIM BELL | | 4/24/2012 | .50 | 230.00 | 115.00 | |
| | 100% sediment remedy design review | | | | | |
| G51 - HOSEA, A. KIM BELL | | 4/27/2012 | .30 | 230.00 | 69.00 | |
| | DSI comments, status update | | | | | |
| | Totals | | 34.00 | | 8,316.20 | |
| | **Total Labor** | | | | | 8,316.20 |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 9

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

June 04, 2012
Project No:    0097004.000
Invoice No:    0045458

Project        0097004.000        ROOSEVELT DRIVE-IN

**Professional Services from May 01, 2012 to May 31, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 2.30 | 320.00 | 736.00 | |
| Sr. Engineer | 4.50 | 200.00 | 900.00 | |
| Environmental/Civil Engineer | 4.70 | 122.00 | 573.40 | |
| Environmenal Technician | 1.80 | 78.00 | 140.40 | |
| President | 8.60 | 230.00 | 1,978.00 | |
| Totals | 21.90 | | 4,327.80 | |
| **Total Labor** | | | | **4,327.80** |

**Reimbursable Expenses**

| Reproduction | | | 2.39 | |
|---|---|---|---|---|
| Computer | | | 83.10 | |
| **Total Reimbursables** | | | **85.49** | **85.49** |

|  |  |  |
|---|---|---|
| **Total this Invoice** | | **$4,413.29** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 10

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | Invoice | 0045458 |
|---|---|---|---|---|---|

# Billing Backup

Monday, June 04, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.     Invoice 0045458 Dated 6/4/2012     10:59:51 AM

Project     0097004.000     ROOSEVELT DRIVE-IN

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G51 - BELL, BRUCE | 5/3/2012 | .30 | 320.00 | 96.00 |
| Review TPM sediment comment letter. | | | | |
| G51 - BELL, BRUCE | 5/7/2012 | .20 | 320.00 | 64.00 |
| 100% design comment. | | | | |
| G51 - BELL, BRUCE | 5/8/2012 | .40 | 320.00 | 128.00 |
| Review HW letter re sediment 100% design. Ramp up staffing. | | | | |
| G51 - BELL, BRUCE | 5/9/2012 | .10 | 320.00 | 32.00 |
| Soruce removal. | | | | |
| G41 - BELL, BRUCE | 5/9/2012 | .50 | 320.00 | 160.00 |
| Project Management. Budget. | | | | |
| G51 - BELL, BRUCE | 5/10/2012 | .20 | 320.00 | 64.00 |
| Progress report. | | | | |
| G51 - BELL, BRUCE | 5/31/2012 | .60 | 320.00 | 192.00 |
| Initial review of work plans. | | | | |
| Sr. Engineer | | | | |
| G51 - FRANZETTI, RICHARD | 5/30/2012 | 4.50 | 200.00 | 900.00 |
| Review of workplan | | | | |
| Environmental/Civil Engineer | | | | |
| G51 - DRAGANCHUK, KEVIN | 5/1/2012 | 3.50 | 122.00 | 427.00 |
| Document Management | | | | |
| G51 - DRAGANCHUK, KEVIN | 5/10/2012 | 1.20 | 122.00 | 146.40 |
| Review of Progress Report 108; reviewed discharge permit approval for injection program for the deep groundwater plume | | | | |
| Environmenal Technician | | | | |
| G51 - WOOD, KELLY | 5/1/2012 | .50 | 78.00 | 39.00 |
| Document management | | | | |
| G51 - WOOD, KELLY | 5/7/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G51 - WOOD, KELLY | 5/10/2012 | .30 | 78.00 | 23.40 |
| Document management | | | | |
| G42 - WOOD, KELLY | 5/21/2012 | .40 | 78.00 | 31.20 |
| Document management | | | | |
| G42 - WOOD, KELLY | 5/22/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G51 - WOOD, KELLY | 5/29/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 5/1/2012 | .80 | 230.00 | 184.00 |
| Sediment schedule and documents | | | | |
| G42 - HOSEA, A. KIM BELL | 5/3/2012 | .50 | 230.00 | 115.00 |
| Sediment letter review | | | | |
| G51 - HOSEA, A. KIM BELL | 5/7/2012 | .20 | 230.00 | 46.00 |
| 100% Design comments | | | | |
| G51 - HOSEA, A. KIM BELL | 5/8/2012 | .40 | 230.00 | 92.00 |
| Honeywell RTC and schedule coordination | | | | |
| G51 - HOSEA, A. KIM BELL | 5/10/2012 | .50 | 230.00 | 115.00 |
| Progress report, DGW approval review | | | | |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 11

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045458 |
|---|---|---|---|---|---|---|
| G51 - HOSEA, A. KIM BELL | | 5/11/2012 | 1.10 | 230.00 | 253.00 | |
| LTMP | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 5/28/2012 | .40 | 230.00 | 92.00 | |
| Review well relocation comments, sediment work plan inquiry | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 5/30/2012 | 3.50 | 230.00 | 805.00 | |
| Contractor work plan review | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 5/31/2012 | 1.20 | 230.00 | 276.00 | |
| Contractor work plan review | | | | | | |
| | Totals | | 21.90 | | 4,327.80 | |
| | **Total Labor** | | | | | **4,327.80** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 3

Bell 12

| **Invoice** | CARPENTER ENVIRONMENTAL ASSOCIATES, INC. |
|---|---|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

July 02, 2012
Project No:      0097004.000
Invoice No:      0045500

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Services from June 01, 2012 to June 30, 2012**

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Principal Engineer | 8.30 | 320.00 | 2,656.00 | |
| Sr. Engineer | 4.00 | 200.00 | 800.00 | |
| Environmental/Civil Engineer | 6.20 | 122.00 | 756.40 | |
| Environmenal Technician | 3.40 | 78.00 | 265.20 | |
| President | 29.10 | 230.00 | 6,693.00 | |
| Totals | 51.00 | | 11,170.60 | |
| **Total Labor** | | | | **11,170.60** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Travel | | | 108.29 | |
| Reproduction | | | .75 | |
| Computer | | | 263.22 | |
| **Total Reimbursables** | | | **372.26** | **372.26** |
| | | **Total this Invoice** | | **$11,542.86** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 13

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045500 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045500 Dated 7/2/2012

Monday, July 02, 2012
2:08:06 PM

| Project | 0097004.000 | ROOSEVELT DRIVE-IN |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 6/4/2012 | .10 | 320.00 | 32.00 |
| Work plan comments. | | | | |
| G42 - BELL, BRUCE | 6/5/2012 | 1.40 | 320.00 | 448.00 |
| Work plan review. | | | | |
| G42 - BELL, BRUCE | 6/6/2012 | 1.70 | 320.00 | 544.00 |
| Sediment work plans/applications. | | | | |
| G42 - BELL, BRUCE | 6/8/2012 | .10 | 320.00 | 32.00 |
| Work plan review. | | | | |
| G41 - BELL, BRUCE | 6/11/2012 | .50 | 320.00 | 160.00 |
| Project management. Budget. | | | | |
| G51 - BELL, BRUCE | 6/11/2012 | .50 | 320.00 | 160.00 |
| Work plan comments and cover letter. | | | | |
| G51 - BELL, BRUCE | 6/21/2012 | .70 | 320.00 | 224.00 |
| Status and work plans. GW comments. | | | | |
| G51 - BELL, BRUCE | 6/26/2012 | .80 | 320.00 | 256.00 |
| HW response to sediment comments. Email. | | | | |
| G51 - BELL, BRUCE | 6/27/2012 | 1.90 | 320.00 | 608.00 |
| Prepare for sediment conference call. Conference call.  Additional comment to TPM. | | | | |
| G51 - BELL, BRUCE | 6/28/2012 | .10 | 320.00 | 32.00 |
| Bedrock well comments. | | | | |
| G51 - BELL, BRUCE | 6/29/2012 | .50 | 320.00 | 160.00 |
| Check SSOs v DEC database. | | | | |
| Sr. Engineer | | | | |
| G51 - FRANZETTI, RICHARD | 6/4/2012 | 2.00 | 200.00 | 400.00 |
| SESC Plan review | | | | |
| G51 - FRANZETTI, RICHARD | 6/5/2012 | 2.00 | 200.00 | 400.00 |
| SESC Plan Review | | | | |
| Environmental/Civil Engineer | | | | |
| G51 - DRAGANCHUK, KEVIN | 6/5/2012 | 1.60 | 122.00 | 195.20 |
| Reviewed permits and requirements for treatment of contaminated water from sediment remedy; reviewed 100% Design Specifications | | | | |
| G51 - DRAGANCHUK, KEVIN | 6/11/2012 | .60 | 122.00 | 73.20 |
| Searched for ACOE permit for sediment remedy | | | | |
| G51 - DRAGANCHUK, KEVIN | 6/14/2012 | .60 | 122.00 | 73.20 |
| Reviewed Progress Report 109 | | | | |
| G51 - DRAGANCHUK, KEVIN | 6/21/2012 | 2.60 | 122.00 | 317.20 |
| Reviewed Sediment Remedy Work Plans | | | | |
| G51 - DRAGANCHUK, KEVIN | 6/26/2012 | .80 | 122.00 | 97.60 |
| Reviewed SA6N bulkhead excavation information | | | | |
| Environmenal Technician | | | | |
| G51 - WOOD, KELLY | 6/4/2012 | .50 | 78.00 | 39.00 |
| Document management | | | | |
| G51 - WOOD, KELLY | 6/5/2012 | .60 | 78.00 | 46.80 |
| Document management | | | | |
| G51 - WOOD, KELLY | 6/6/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 14

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045500 |
|---------|-------------|---------------------|--|--|---------|---------|
| G42 - WOOD, KELLY | | 6/11/2012 | .20 | 78.00 | 15.60 | |
| Document management | | | | | | |
| G42 - WOOD, KELLY | | 6/14/2012 | .30 | 78.00 | 23.40 | |
| Document management | | | | | | |
| G51 - WOOD, KELLY | | 6/18/2012 | .50 | 78.00 | 39.00 | |
| Document management | | | | | | |
| G51 - WOOD, KELLY | | 6/21/2012 | .60 | 78.00 | 46.80 | |
| Document management | | | | | | |
| G51 - WOOD, KELLY | | 6/27/2012 | .50 | 78.00 | 39.00 | |
| Document management | | | | | | |
| President | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/5/2012 | 5.80 | 230.00 | 1,334.00 | |
| Contractor work plans, Droyer Cove SEP | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/6/2012 | 3.70 | 230.00 | 851.00 | |
| Contractor wp comments | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/8/2012 | 1.40 | 230.00 | 322.00 | |
| Sediment plan review, comment, and discussion with client. | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/11/2012 | .60 | 230.00 | 138.00 | |
| Confirm comment revisions, ACOE permit application | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/12/2012 | 1.20 | 230.00 | 276.00 | |
| New sediment contractor work plan review | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/13/2012 | .80 | 230.00 | 184.00 | |
| Sediment Contractor work plan review | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/14/2012 | .20 | 230.00 | 46.00 | |
| Sediment remedy design comments | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/15/2012 | 2.20 | 230.00 | 506.00 | |
| Work plan review and comments | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/18/2012 | 2.10 | 230.00 | 483.00 | |
| Contractor HASP review | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/19/2012 | .60 | 230.00 | 138.00 | |
| HASP review | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/21/2012 | 2.00 | 230.00 | 460.00 | |
| Contractor work plan review | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/22/2012 | .30 | 230.00 | 69.00 | |
| Annual GW report comment review | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/25/2012 | 6.00 | 230.00 | 1,380.00 | |
| Sediment remedy kick off meeting and travel | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/27/2012 | 1.60 | 230.00 | 368.00 | |
| Contractor work plans, conference call | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/28/2012 | .30 | 230.00 | 69.00 | |
| Site visit coordination | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 6/29/2012 | .30 | 230.00 | 69.00 | |
| Sediment work plan comments | | | | | | |
| Totals | | | 51.00 | | 11,170.60 | |
| **Total Labor** | | | | | | **11,170.60** |

Bell 15



| Invoice |
|---|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY   10950
845.781.4844

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

August 01, 2012
Project No:     0097004.000
Invoice No:     0045546

Project          0097004.000          ROOSEVELT DRIVE-IN
<u>Professional Services from July 01, 2012 to July 31, 2012</u>
Professional Personnel

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 1.50 | 320.00 | 480.00 |  |
| Environmental/Civil Engineer | .20 | 122.00 | 24.40 |  |
| Environmenal Technician | 2.30 | 78.00 | 179.40 |  |
| President | 13.10 | 230.00 | 3,013.00 |  |
| Totals | 17.10 |  | 3,696.80 |  |
| **Total Labor** |  |  |  | **3,696.80** |

**Reimbursable Expenses**

|  |  |  |  |  |
|---|---|---|---|---|
| Travel |  |  | 146.00 |  |
| Reproduction |  |  | .30 |  |
| Computer |  |  | 41.81 |  |
| **Total Reimbursables** |  |  | **188.11** | **188.11** |

|  |  |  |
|---|---|---|
| **Total this Invoice** |  | **$3,884.91** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 16

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | Invoice | 0045546 |

# Billing Backup

Wednesday, August 01, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045546 Dated 8/1/2012    1:32:42 PM

Project            0097004.000            ROOSEVELT DRIVE-IN

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G51 - BELL, BRUCE | 7/2/2012 | .20 | 320.00 | 64.00 |
| Work plan comments. | | | | |
| G51 - BELL, BRUCE | 7/3/2012 | .20 | 320.00 | 64.00 |
| Clean fill issue. | | | | |
| G51 - BELL, BRUCE | 7/5/2012 | .50 | 320.00 | 160.00 |
| Berger work plan review letter. | | | | |
| G41 - BELL, BRUCE | 7/24/2012 | .30 | 320.00 | 96.00 |
| Project management. Budget. | | | | |
| G51 - BELL, BRUCE | 7/31/2012 | .30 | 320.00 | 96.00 |
| Sediment progress call notes. Mass removal. | | | | |
| Environmental/Civil Engineer | | | | |
| G51 - DRAGANCHUK, KEVIN | 7/5/2012 | .20 | 122.00 | 24.40 |
| 100% Sediment Remedy Design review and comments | | | | |
| Environmenal Technician | | | | |
| G51 - WOOD, KELLY | 7/5/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G51 - WOOD, KELLY | 7/12/2012 | .40 | 78.00 | 31.20 |
| Document management | | | | |
| G51 - WOOD, KELLY | 7/16/2012 | .30 | 78.00 | 23.40 |
| Document management | | | | |
| G51 - WOOD, KELLY | 7/17/2012 | .50 | 78.00 | 39.00 |
| Document management | | | | |
| G51 - WOOD, KELLY | 7/19/2012 | .60 | 78.00 | 46.80 |
| Document management | | | | |
| G51 - WOOD, KELLY | 7/26/2012 | .30 | 78.00 | 23.40 |
| Document management | | | | |
| President | | | | |
| G51 - HOSEA, A. KIM BELL | 7/2/2012 | .20 | 230.00 | 46.00 |
| HEPSCD Certification review | | | | |
| G51 - HOSEA, A. KIM BELL | 7/12/2012 | .50 | 230.00 | 115.00 |
| Sediment document review | | | | |
| G51 - HOSEA, A. KIM BELL | 7/13/2012 | 1.10 | 230.00 | 253.00 |
| Review responses to comments, new comments, schedule site visits | | | | |
| G51 - HOSEA, A. KIM BELL | 7/16/2012 | .20 | 230.00 | 46.00 |
| GWET relocation RTC | | | | |
| G51 - HOSEA, A. KIM BELL | 7/17/2012 | .60 | 230.00 | 138.00 |
| Special master meeting update, scheduling site visits | | | | |
| G51 - HOSEA, A. KIM BELL | 7/23/2012 | .80 | 230.00 | 184.00 |
| Sediment remedy report review, site visit coordination | | | | |
| G51 - HOSEA, A. KIM BELL | 7/24/2012 | .80 | 230.00 | 184.00 |
| Status conference call, site visit coordination | | | | |
| G51 - HOSEA, A. KIM BELL | 7/26/2012 | 5.50 | 230.00 | 1,265.00 |
| Prep for site visit, travel to and from site, summary email, daily report summary review | | | | |
| G91 - HOSEA, A. KIM BELL | 7/26/2012 | 2.00 | 230.00 | 460.00 |
| Site visit | | | | |
| G51 - HOSEA, A. KIM BELL | 7/27/2012 | .70 | 230.00 | 161.00 |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 17

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045546 |
|---------|-------------|--------------------|---|---|---------|---------|
| | GWET Comments, site visit coordination | | | | | |
| G51 - HOSEA, A. KIM BELL | | 7/30/2012 | .20 | 230.00 | 46.00 | |
| | Site visit coordination | | | | | |
| G51 - HOSEA, A. KIM BELL | | 7/31/2012 | .50 | 230.00 | 115.00 | |
| | Sediment remedy conference call and summary memo | | | | | |
| | Totals | | 17.10 | | 3,696.80 | |
| | **Total Labor** | | | | | **3,696.80** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 3

Bell 18

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

September 04, 2012
Project No:      0097004.000
Invoice No:      0045588

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Services from August 01, 2012 to August 31, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 2.90 | 320.00 | 928.00 |  |
| Environmental/Civil Engineer | .80 | 122.00 | 97.60 |  |
| Environmenal Technician | .20 | 78.00 | 15.60 |  |
| President | 25.40 | 230.00 | 5,842.00 |  |
| Totals | 29.30 |  | 6,883.20 |  |
| **Total Labor** |  |  |  | **6,883.20** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Travel |  |  | 271.09 |  |
| Reproduction |  |  | 9.82 |  |
| Computer |  |  | 33.19 |  |
| **Total Reimbursables** |  |  | **314.10** | **314.10** |
|  |  | **Total this Invoice** |  | **$7,197.30** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 19

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045588 |
|---------|-------------|--------------------|--|--|---------|---------|

# Billing Backup

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**

Invoice 0045588 Dated 9/4/2012

Tuesday, September 04, 2012
2:47:40 PM

| Project | 0097004.000 | ROOSEVELT DRIVE-IN |
|---------|-------------|--------------------|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| **Principal Engineer** | | | | |
| G51 - BELL, BRUCE | 8/2/2012 | .30 | 320.00 | 96.00 |
| Sediment field reports. | | | | |
| G51 - BELL, BRUCE | 8/6/2012 | 1.20 | 320.00 | 384.00 |
| TWA. Phone call B. Ross. | | | | |
| G51 - BELL, BRUCE | 8/8/2012 | .20 | 320.00 | 64.00 |
| Ramp up phase modification. | | | | |
| G51 - BELL, BRUCE | 8/9/2012 | .20 | 320.00 | 64.00 |
| Field inspector's report. | | | | |
| G41 - BELL, BRUCE | 8/10/2012 | .50 | 320.00 | 160.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 8/22/2012 | .40 | 320.00 | 128.00 |
| Sediment declaration. Progress report. | | | | |
| G51 - BELL, BRUCE | 8/27/2012 | .10 | 320.00 | 32.00 |
| Declaration. | | | | |
| **Environmental/Civil Engineer** | | | | |
| G51 - DRAGANCHUK, KEVIN | 8/27/2012 | .80 | 122.00 | 97.60 |
| Review of revised erosion and sediment control plan | | | | |
| **Environmenal Technician** | | | | |
| G51 - WOOD, KELLY | 8/14/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| **President** | | | | |
| G51 - HOSEA, A. KIM BELL | 8/2/2012 | 4.10 | 230.00 | 943.00 |
| Travel to and from site, summary email | | | | |
| G91 - HOSEA, A. KIM BELL | 8/2/2012 | 2.40 | 230.00 | 552.00 |
| Site visit | | | | |
| G51 - HOSEA, A. KIM BELL | 8/6/2012 | 1.10 | 230.00 | 253.00 |
| Weekly status update report, TWA GWET WWTP issues | | | | |
| G51 - HOSEA, A. KIM BELL | 8/7/2012 | 5.70 | 230.00 | 1,311.00 |
| Prep for site visit, progress call, travel to and from site | | | | |
| G91 - HOSEA, A. KIM BELL | 8/7/2012 | 1.40 | 230.00 | 322.00 |
| Site visit | | | | |
| G51 - HOSEA, A. KIM BELL | 8/8/2012 | 2.10 | 230.00 | 483.00 |
| Field inspection reports, summary memo, ramp up reconfiguration review | | | | |
| G51 - HOSEA, A. KIM BELL | 8/13/2012 | .80 | 230.00 | 184.00 |
| Daily reports review | | | | |
| G51 - HOSEA, A. KIM BELL | 8/14/2012 | 1.10 | 230.00 | 253.00 |
| Progress report review, sediment call, summary email | | | | |
| G51 - HOSEA, A. KIM BELL | 8/21/2012 | 1.00 | 230.00 | 230.00 |
| Sediment declaration questions | | | | |
| G51 - HOSEA, A. KIM BELL | 8/24/2012 | .10 | 230.00 | 23.00 |
| Sediment declaration question | | | | |
| G51 - HOSEA, A. KIM BELL | 8/27/2012 | 2.50 | 230.00 | 575.00 |
| Appendix K and work plan addendum review, erosion and sediment control comments, sediment status report and field log review | | | | |
| G51 - HOSEA, A. KIM BELL | 8/28/2012 | 1.40 | 230.00 | 322.00 |
| Sediment status call, summary, revised addenda review | | | | |
| G51 - HOSEA, A. KIM BELL | 8/30/2012 | .80 | 230.00 | 184.00 |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

## Bell 20

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045588 |
|---|---|---|---|---|---|---|
| | Summary and lookahead schedule, meeting coordination | | | | | |
| G51 - HOSEA, A. KIM BELL | 8/31/2012 | .90 | 230.00 | 207.00 | | |
| | Reconfiguration review | | | | | |
| | Totals | 29.30 | | 6,883.20 | | |
| | **Total Labor** | | | | | **6,883.20** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 21



**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

October 01, 2012
Project No:     0097004.000
Invoice No:     0045609

Project          0097004.000          ROOSEVELT DRIVE-IN
**Professional Services from September 01, 2012 to September 30, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 2.30 | 320.00 | 736.00 |  |
| Sr. Engineer | 8.20 | 200.00 | 1,640.00 |  |
| Environmental/Civil Engineer | 8.40 | 122.00 | 1,024.80 |  |
| Environmenal Technician | 1.00 | 78.00 | 78.00 |  |
| President | 26.00 | 230.00 | 5,980.00 |  |
| Totals | 45.90 |  | 9,458.80 |  |
| **Total Labor** |  |  |  | **9,458.80** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Travel |  |  | 219.13 |  |
| Reproduction |  |  | 3.18 |  |
| Computer |  |  | 212.06 |  |
| **Total Reimbursables** |  |  | **434.37** | **434.37** |

|  |  |  |
|---|---|---|
| **Total this Invoice** |  | **$9,893.17** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 22

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | Invoice | 0045609 |
|---|---|---|---|---|---|

# Billing Backup

Monday, October 01, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045609 Dated 10/1/2012    12:35:58 PM

Project                0097004.000                ROOSEVELT DRIVE-IN

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G51 - BELL, BRUCE | 9/4/2012 | .50 | 320.00 | 160.00 |
| Sediment construction meeting. Ramp up modification. | | | | |
| G51 - BELL, BRUCE | 9/6/2012 | .20 | 320.00 | 64.00 |
| Sediment bathymetry. | | | | |
| G51 - BELL, BRUCE | 9/11/2012 | .30 | 320.00 | 96.00 |
| Sediment comments. | | | | |
| G51 - BELL, BRUCE | 9/12/2012 | .30 | 320.00 | 96.00 |
| Sediment inspection report. | | | | |
| G41 - BELL, BRUCE | 9/13/2012 | .50 | 320.00 | 160.00 |
| Project Management. Budget. | | | | |
| G51 - BELL, BRUCE | 9/18/2012 | .30 | 320.00 | 96.00 |
| Progress report. Change in sediment remedy. | | | | |
| G51 - BELL, BRUCE | 9/26/2012 | .20 | 320.00 | 64.00 |
| Discuss work log issues. | | | | |
| Sr. Engineer | | | | |
| G51 - FRANZETTI, RICHARD | 9/26/2012 | 3.00 | 200.00 | 600.00 |
| Summarized daily sediment remediation reports | | | | |
| G51 - FRANZETTI, RICHARD | 9/27/2012 | 2.20 | 200.00 | 440.00 |
| Reviewed reports, QC'd summary sheets | | | | |
| G51 - FRANZETTI, RICHARD | 9/28/2012 | 3.00 | 200.00 | 600.00 |
| Summarized daily sediment remediation reports | | | | |
| Environmental/Civil Engineer | | | | |
| G51 - DRAGANCHUK, KEVIN | 9/6/2012 | 3.60 | 122.00 | 439.20 |
| Review of bathymetry standards and requirements | | | | |
| G51 - DRAGANCHUK, KEVIN | 9/11/2012 | 2.80 | 122.00 | 341.60 |
| Review of pan verification data from daily reports for sediment remedy | | | | |
| G51 - DRAGANCHUK, KEVIN | 9/19/2012 | .10 | 122.00 | 12.20 |
| Document search | | | | |
| G51 - DRAGANCHUK, KEVIN | 9/20/2012 | .10 | 122.00 | 12.20 |
| Document management | | | | |
| G51 - DRAGANCHUK, KEVIN | 9/27/2012 | 1.50 | 122.00 | 183.00 |
| Check of sediment remedy capping calculations | | | | |
| G51 - DRAGANCHUK, KEVIN | 9/28/2012 | .30 | 122.00 | 36.60 |
| Check of sediment remedy capping calculations | | | | |
| Environmenal Technician | | | | |
| G51 - WOOD, KELLY | 9/6/2012 | .50 | 78.00 | 39.00 |
| Document management | | | | |
| G51 - WOOD, KELLY | 9/21/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G51 - WOOD, KELLY | 9/27/2012 | .30 | 78.00 | 23.40 |
| Document management | | | | |
| President | | | | |
| G51 - HOSEA, A. KIM BELL | 9/3/2012 | .80 | 230.00 | 184.00 |
| Prep for meeting, discussion with Client re-declaration | | | | |
| G51 - HOSEA, A. KIM BELL | 9/5/2012 | 7.50 | 230.00 | 1,725.00 |
| Meeting, travel to and from meeting | | | | |
| G51 - HOSEA, A. KIM BELL | 9/6/2012 | 3.10 | 230.00 | 713.00 |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Page 2
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 23

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045609 |
|---------|-------------|--------------------|--|--|---------|---------|

Bathymetry research and evaluation

| | | | | | | |
|---|---|---|---|---|---|---|
| G51 - HOSEA, A. KIM BELL | 9/11/2012 | 3.80 | 230.00 | 874.00 | | |

Bathymetry issue, progress tracking, progress reports

| G51 - HOSEA, A. KIM BELL | 9/13/2012 | 1.10 | 230.00 | 253.00 |
|---|---|---|---|---|

Call with Client, bathymetry issue, WQC field inspection report review

| G51 - HOSEA, A. KIM BELL | 9/17/2012 | 1.10 | 230.00 | 253.00 |
|---|---|---|---|---|

SA7 Progress Report review

| G51 - HOSEA, A. KIM BELL | 9/18/2012 | .60 | 230.00 | 138.00 |
|---|---|---|---|---|

Issues summary, update BAB

| G51 - HOSEA, A. KIM BELL | 9/19/2012 | .50 | 230.00 | 115.00 |
|---|---|---|---|---|

Confirmation plan review and assessment

| G51 - HOSEA, A. KIM BELL | 9/20/2012 | 1.80 | 230.00 | 414.00 |
|---|---|---|---|---|

Sediment remedy confirmation plan, CO review re-capping materials

| G51 - HOSEA, A. KIM BELL | 9/25/2012 | .40 | 230.00 | 92.00 |
|---|---|---|---|---|

Status call, summary email

| G51 - HOSEA, A. KIM BELL | 9/26/2012 | 1.80 | 230.00 | 414.00 |
|---|---|---|---|---|

Daily report review

| G51 - HOSEA, A. KIM BELL | 9/27/2012 | 3.50 | 230.00 | 805.00 |
|---|---|---|---|---|

Daily report review and questions to HW, declaration review, alternate cap method review, discussion with DSI re- trucks on site; discussion with Client

| | Totals | 45.90 | | 9,458.80 | |
|---|---|---|---|---|---|
| | **Total Labor** | | | | **9,458.80** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 3

# Bell 24

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

November 08, 2012
Project No:      0097004.000
Invoice No:      0045650

Project          0097004.000         ROOSEVELT DRIVE-IN
**Professional Services from October 01, 2012 to October 31, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .90 | 330.00 | 297.00 |  |
| Sr. Engineer | 7.30 | 200.00 | 1,460.00 |  |
| Environmental/Civil Engineer | 9.60 | 125.00 | 1,200.00 |  |
| Environmenal Technician | 1.10 | 78.00 | 85.80 |  |
| President | 30.60 | 230.00 | 7,038.00 |  |
| Totals | 49.50 |  | 10,080.80 |  |
| **Total Labor** |  |  |  | **10,080.80** |

**Reimbursable Expenses**

| Travel |  | 301.47 |  |
|---|---|---|---|
| Reproduction |  | 36.63 |  |
| Equipment |  | 20.00 |  |
| Computer |  | 146.43 |  |
| **Total Reimbursables** |  | **504.53** | **504.53** |

|  | **Total this Invoice** | **$10,585.33** |
|---|---|---|

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 25

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | Invoice | 0045650 |
|---------|-------------|--------------------|---------|---------|

# Billing Backup

Thursday, November 08, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045650 Dated 11/8/2012

9:44:01 AM

Project                 0097004.000               ROOSEVELT DRIVE-IN

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|-------|------|--------|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 10/8/2012 | .20 | 330.00 | 66.00 |
| Berger letter re mechanical placement. | | | | |
| G42 - BELL, BRUCE | 10/9/2012 | .10 | 330.00 | 33.00 |
| Notes from progress call. | | | | |
| G42 - BELL, BRUCE | 10/11/2012 | .20 | 330.00 | 66.00 |
| Environ letter re mechanical placement. | | | | |
| G51 - BELL, BRUCE | 10/16/2012 | .20 | 330.00 | 66.00 |
| Sediment declaration. | | | | |
| G51 - BELL, BRUCE | 10/17/2012 | .20 | 330.00 | 66.00 |
| Progress report. | | | | |
| Sr. Engineer | | | | |
| G51 - FRANZETTI, RICHARD | 10/1/2012 | 1.50 | 200.00 | 300.00 |
| Summarized daily sediment remediation reports | | | | |
| G51 - FRANZETTI, RICHARD | 10/3/2012 | 1.50 | 200.00 | 300.00 |
| Addressed comments to summary spreadsheet | | | | |
| G51 - FRANZETTI, RICHARD | 10/12/2012 | 1.30 | 200.00 | 260.00 |
| Updated spreadsheet | | | | |
| G51 - FRANZETTI, RICHARD | 10/15/2012 | 2.00 | 200.00 | 400.00 |
| Sediment remediation discussion and spreadsheet | | | | |
| G51 - FRANZETTI, RICHARD | 10/18/2012 | 1.00 | 200.00 | 200.00 |
| Sediment Remedy Assessment of material placed memorandum | | | | |
| Environmental/Civil Engineer | | | | |
| G51 - DRAGANCHUK, KEVIN | 10/2/2012 | 2.50 | 125.00 | 312.50 |
| Check of sediment remedy capping calculations | | | | |
| G51 - DRAGANCHUK, KEVIN | 10/3/2012 | .50 | 125.00 | 62.50 |
| Check of sediment remedy capping calculations | | | | |
| G51 - DRAGANCHUK, KEVIN | 10/12/2012 | .80 | 125.00 | 100.00 |
| Review of cap placement data for sediment remedy | | | | |
| G51 - DRAGANCHUK, KEVIN | 10/15/2012 | 5.80 | 125.00 | 725.00 |
| Reviewed Progress Report 113; updated VOC calculations; check of cap placement totals | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 10/1/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G51 - WOOD, KELLY | 10/15/2012 | .70 | 78.00 | 54.60 |
| Document management; Checked data input | | | | |
| G42 - WOOD, KELLY | 10/23/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G51 - HOSEA, A. KIM BELL | 10/2/2012 | 1.30 | 230.00 | 299.00 |
| Weekly conference call, daily report review | | | | |
| G51 - HOSEA, A. KIM BELL | 10/4/2012 | 4.30 | 230.00 | 989.00 |
| Travel to and from site, site notes | | | | |
| G91 - HOSEA, A. KIM BELL | 10/4/2012 | 1.00 | 230.00 | 230.00 |
| Site visit | | | | |
| G51 - HOSEA, A. KIM BELL | 10/5/2012 | .80 | 230.00 | 184.00 |
| Mechanical placement question, permit review | | | | |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 26

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045650 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| G51 - HOSEA, A. KIM BELL | 10/8/2012 | .50 | 230.00 | 115.00 | |
| SM comment review | | | | | |
| G51 - HOSEA, A. KIM BELL | 10/9/2012 | .70 | 230.00 | 161.00 | |
| Technical call, response review | | | | | |
| G51 - HOSEA, A. KIM BELL | 10/11/2012 | 1.10 | 230.00 | 253.00 | |
| HW RTC review, lookahead schedule, site visit coordination | | | | | |
| G51 - HOSEA, A. KIM BELL | 10/12/2012 | .90 | 230.00 | 207.00 | |
| Review cap tracking spreadsheet | | | | | |
| G51 - HOSEA, A. KIM BELL | 10/15/2012 | 4.10 | 230.00 | 943.00 | |
| Verification table review and comment, progress report review, deep overburden injection memo review, RTC re-Telebelt, daily report review | | | | | |
| G51 - HOSEA, A. KIM BELL | 10/16/2012 | 2.10 | 230.00 | 483.00 | |
| Verification analysis | | | | | |
| G51 - HOSEA, A. KIM BELL | 10/17/2012 | 3.10 | 230.00 | 713.00 | |
| Verification analysis | | | | | |
| G51 - HOSEA, A. KIM BELL | 10/18/2012 | .80 | 230.00 | 184.00 | |
| Verification review | | | | | |
| G51 - HOSEA, A. KIM BELL | 10/19/2012 | 1.00 | 230.00 | 230.00 | |
| Verification analysis | | | | | |
| G51 - HOSEA, A. KIM BELL | 10/23/2012 | 1.40 | 230.00 | 322.00 | |
| Sediment status call, site visit scheduling, document request, call summary, schedule review | | | | | |
| G51 - HOSEA, A. KIM BELL | 10/25/2012 | 4.00 | 230.00 | 920.00 | |
| Travel to and from site | | | | | |
| G91 - HOSEA, A. KIM BELL | 10/25/2012 | 2.50 | 230.00 | 575.00 | |
| Site visit | | | | | |
| G51 - HOSEA, A. KIM BELL | 10/26/2012 | 1.00 | 230.00 | 230.00 | |
| Post-site visit paperwork, 3-week look ahead schedule, status update with Client | | | | | |
| Totals | | 49.50 | | 10,080.80 | |
| **Total Labor** | | | | | **10,080.80** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 3

Bell 27

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

December 04, 2012
Project No:      0097004.000
Invoice No:      0045709

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Services from November 01, 2012 to November 30, 2012**
**Professional Personnel**

|                              | Hours | Rate   | Amount   |          |
|------------------------------|-------|--------|----------|----------|
| Principal Engineer           | 1.90  | 330.00 | 627.00   |          |
| Sr. Engineer                 | 2.70  | 200.00 | 540.00   |          |
| Environmental/Civil Engineer | 16.40 | 125.00 | 2,050.00 |          |
| Environmenal Technician      | .80   | 78.00  | 62.40    |          |
| President                    | 7.30  | 230.00 | 1,679.00 |          |
| Totals                       | 29.10 |        | 4,958.40 |          |
| **Total Labor**              |       |        |          | **4,958.40** |

**Reimbursable Expenses**

|                          |        |          |
|--------------------------|--------|----------|
| Reproduction             | 37.51  |          |
| Computer                 | 360.75 |          |
| **Total Reimbursables**  | **398.26** | **398.26** |

|                          |            |
|--------------------------|------------|
| **Total this Invoice**   | **$5,356.66** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 28

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045709 |

# Billing Backup

Tuesday, December 04, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.          Invoice 0045709 Dated 12/4/2012          9:17:27 AM

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 10/29/2012 | .50 | 330.00 | 165.00 |
| Project Management. | | | | |
| G51 - BELL, BRUCE | 10/29/2012 | .30 | 330.00 | 99.00 |
| TP&M letter. Progress report. | | | | |
| G51 - BELL, BRUCE | 11/6/2012 | .40 | 330.00 | 132.00 |
| Daneker letter. Update on Sandy. | | | | |
| G51 - BELL, BRUCE | 11/12/2012 | .30 | 330.00 | 99.00 |
| HW post Sandy cap assessment. | | | | |
| G51 - BELL, BRUCE | 11/13/2012 | .10 | 330.00 | 33.00 |
| Sediment update. | | | | |
| G51 - BELL, BRUCE | 11/14/2012 | .30 | 330.00 | 99.00 |
| Progress report. | | | | |
| Sr. Engineer | | | | |
| G51 - FRANZETTI, RICHARD | 11/15/2012 | .70 | 200.00 | 140.00 |
| Review and comment of Progress report 114 | | | | |
| G51 - FRANZETTI, RICHARD | 11/30/2012 | 2.00 | 200.00 | 400.00 |
| Review of spreadsheet | | | | |
| Environmental/Civil Engineer | | | | |
| G51 - DRAGANCHUK, KEVIN | 11/12/2012 | 1.70 | 125.00 | 212.50 |
| Updated sediment remedy cap verification spreadsheet | | | | |
| G51 - DRAGANCHUK, KEVIN | 11/16/2012 | .30 | 125.00 | 37.50 |
| Reviewed Progress Report 114 for October 2012 | | | | |
| G51 - DRAGANCHUK, KEVIN | 11/20/2012 | 4.80 | 125.00 | 600.00 |
| Updated sediment summary data table based on daily reports | | | | |
| G51 - DRAGANCHUK, KEVIN | 11/21/2012 | 4.50 | 125.00 | 562.50 |
| Updated sediment summary data table based on daily reports | | | | |
| G51 - DRAGANCHUK, KEVIN | 11/28/2012 | 1.20 | 125.00 | 150.00 |
| Updated sediment remedy summary data table based on daily reports | | | | |
| G51 - DRAGANCHUK, KEVIN | 11/29/2012 | 3.90 | 125.00 | 487.50 |
| Updated sediment remedy summary data table based on daily reports | | | | |
| Environmenal Technician | | | | |
| G51 - WOOD, KELLY | 11/8/2012 | .30 | 78.00 | 23.40 |
| Document management | | | | |
| G51 - WOOD, KELLY | 11/16/2012 | .30 | 78.00 | 23.40 |
| Document management | | | | |
| G42 - WOOD, KELLY | 11/28/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G51 - HOSEA, A. KIM BELL | 10/30/2012 | .50 | 230.00 | 115.00 |
| Sediment call | | | | |
| G51 - HOSEA, A. KIM BELL | 11/6/2012 | 2.10 | 230.00 | 483.00 |
| Sediment update call, status email, response to client/expert questions, email responses, document review | | | | |
| G51 - HOSEA, A. KIM BELL | 11/8/2012 | 1.40 | 230.00 | 322.00 |
| Daily report review | | | | |
| G51 - HOSEA, A. KIM BELL | 11/9/2012 | 1.10 | 230.00 | 253.00 |
| Daily report review | | | | |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 29

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045709 |
|---|---|---|---|---|---|---|
| G41 - HOSEA, A. KIM BELL | | 11/12/2012 | .20 | 230.00 | 46.00 | |
| Project management | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 11/12/2012 | 1.10 | 230.00 | 253.00 | |
| Daily reports review | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 11/13/2012 | .60 | 230.00 | 138.00 | |
| Sediment remedy status call and update memo | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 11/27/2012 | .30 | 230.00 | 69.00 | |
| Daily report review | | | | | | |
| | Totals | | 29.10 | | 4,958.40 | |
| | **Total Labor** | | | | | **4,958.40** |

Bell 30

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

January 02, 2013
Project No:      0097004.000
Invoice No:      0045729

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Services from December 01, 2012 to December 31, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 1.00 | 330.00 | 330.00 | |
| Sr. Engineer | .50 | 200.00 | 100.00 | |
| Environmental/Civil Engineer | 4.40 | 125.00 | 550.00 | |
| Senior Graphics Designer | .50 | 97.00 | 48.50 | |
| Environmenal Technician | .10 | 78.00 | 7.80 | |
| President | 7.10 | 230.00 | 1,633.00 | |
| Totals | 13.60 | | 2,669.30 | |
| **Total Labor** | | | | **2,669.30** |

**Reimbursable Expenses**

|  |  |  |
|---|---|---|
| Reproduction | 46.62 | |
| Computer | 47.63 | |
| **Total Reimbursables** | **94.25** | **94.25** |
| **Total this Invoice** | | **$2,763.55** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045709 | 12/4/2012 | 2,678.33 |
| **Total** | | **2,678.33** |

|  |  |
|---|---|
| **Total Now Due** | **$5,441.88** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 31

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | Invoice | 0045729 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045729 Dated 1/2/2013

Wednesday, January 02, 2013
11:44:21 AM

Project     0097004.000     ROOSEVELT DRIVE-IN

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G51 - BELL, BRUCE | 12/5/2012 | .10 | 330.00 | 33.00 |
| Sediment update. | | | | |
| G51 - BELL, BRUCE | 12/6/2012 | .10 | 330.00 | 33.00 |
| Sediment email. | | | | |
| G51 - BELL, BRUCE | 12/11/2012 | .10 | 330.00 | 33.00 |
| Update on sediment. | | | | |
| G51 - BELL, BRUCE | 12/17/2012 | .20 | 330.00 | 66.00 |
| Progress report. | | | | |
| G41 - BELL, BRUCE | 12/19/2012 | .50 | 330.00 | 165.00 |
| Project management. Budget. | | | | |
| Sr. Engineer | | | | |
| G52 - FRANZETTI, RICHARD | 12/4/2012 | .50 | 200.00 | 100.00 |
| Sediment Remedy Progress Report reivew | | | | |
| Environmental/Civil Engineer | | | | |
| G51 - DRAGANCHUK, KEVIN | 12/3/2012 | 1.50 | 125.00 | 187.50 |
| Updated sediment summary data table | | | | |
| G51 - DRAGANCHUK, KEVIN | 12/18/2012 | .90 | 125.00 | 112.50 |
| Reviewed Progress Report 115 | | | | |
| G51 - DRAGANCHUK, KEVIN | 12/28/2012 | 2.00 | 125.00 | 250.00 |
| Reviewed daily status reports for sediment remedy | | | | |
| Senior Graphics Designer | | | | |
| G42 - MATTHEWS, JR., LOUIS | 12/10/2012 | .30 | 97.00 | 29.10 |
| Document Management. | | | | |
| G07 - MATTHEWS, JR., LOUIS | 12/18/2012 | .20 | 97.00 | 19.40 |
| Document Management. | | | | |
| Environmenal Technician | | | | |
| G51 - WOOD, KELLY | 12/31/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| President | | | | |
| G51 - HOSEA, A. KIM BELL | 12/4/2012 | 1.90 | 230.00 | 437.00 |
| Daily report summary, construction conference call, call summary | | | | |
| G51 - HOSEA, A. KIM BELL | 12/6/2012 | 1.50 | 230.00 | 345.00 |
| Sediment declaration | | | | |
| G51 - HOSEA, A. KIM BELL | 12/7/2012 | .50 | 230.00 | 115.00 |
| Declaration comments | | | | |
| G51 - HOSEA, A. KIM BELL | 12/10/2012 | .60 | 230.00 | 138.00 |
| Sediment confirmation review, GWET downtime letter review | | | | |
| G51 - HOSEA, A. KIM BELL | 12/11/2012 | .80 | 230.00 | 184.00 |
| Sediment status call, fish window issue | | | | |
| G51 - HOSEA, A. KIM BELL | 12/13/2012 | .30 | 230.00 | 69.00 |
| Fish window information | | | | |
| G51 - HOSEA, A. KIM BELL | 12/18/2012 | .70 | 230.00 | 161.00 |
| Sediment incident | | | | |
| G51 - HOSEA, A. KIM BELL | 12/28/2012 | .80 | 230.00 | 184.00 |
| Daily report review, crane rescue correspondence | | | | |
| Totals | | 13.60 | | 2,669.30 |
| **Total Labor** | | | | **2,669.30** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 32

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY  10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC  20005-4632

February 04, 2013
Project No:        0097004.000
Invoice No:        0045790

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Services from January 01, 2013 to January 31, 2013**
**Professional Personnel**

|                              | Hours | Rate   | Amount   |          |
|------------------------------|-------|--------|----------|----------|
| Principal Engineer           | 2.40  | 330.00 | 792.00   |          |
| Environmental/Civil Engineer | .10   | 125.00 | 12.50    |          |
| Senior Graphics Designer     | 1.20  | 97.00  | 116.40   |          |
| Environmenal Technician      | .50   | 78.00  | 39.00    |          |
| President                    | 8.60  | 230.00 | 1,978.00 |          |
| Totals                       | 12.80 |        | 2,937.90 |          |
| **Total Labor**              |       |        |          | **2,937.90** |

**Reimbursable Expenses**

|                        |       |       |
|------------------------|-------|-------|
| Reproduction           | 42.85 |       |
| Computer               | 38.51 |       |
| **Total Reimbursables** | **81.36** | **81.36** |

**Total this Invoice**                    **$3,019.26**

**Outstanding Invoices**

| Number  | Date      | Balance  |
|---------|-----------|----------|
| 0045709 | 12/4/2012 | 2,678.33 |
| 0045729 | 1/2/2013  | 1,381.78 |
| **Total** |         | **4,060.11** |

**Total Now Due**                    **$7,079.37**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 33

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | Invoice | 0045790 |
|---|---|---|---|---|---|

# Billing Backup

Monday, February 04, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045790 Dated 2/4/2013

11:12:48 AM

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 1/7/2013 | .50 | 330.00 | 165.00 |
| Project management. Budget. | | | | |
| G51 - BELL, BRUCE | 1/7/2013 | .10 | 330.00 | 33.00 |
| Corps sediment letter. | | | | |
| G51 - BELL, BRUCE | 1/9/2013 | .20 | 330.00 | 66.00 |
| Dredging completion notice. | | | | |
| G51 - BELL, BRUCE | 1/15/2013 | 1.30 | 330.00 | 429.00 |
| Progress report. NPDES Permit renewal. | | | | |
| G51 - BELL, BRUCE | 1/21/2013 | .20 | 330.00 | 66.00 |
| Review progress report comments. | | | | |
| G51 - BELL, BRUCE | 1/31/2013 | .10 | 330.00 | 33.00 |
| TPM bedrock well letter. | | | | |
| Environmental/Civil Engineer | | | | |
| G51 - DRAGANCHUK, KEVIN | 1/16/2013 | .10 | 125.00 | 12.50 |
| Email | | | | |
| Senior Graphics Designer | | | | |
| G51 - MATTHEWS, JR., LOUIS | 1/9/2013 | .50 | 97.00 | 48.50 |
| Document Management. | | | | |
| G51 - MATTHEWS, JR., LOUIS | 1/10/2013 | .70 | 97.00 | 67.90 |
| Document Management. | | | | |
| Environmenal Technician | | | | |
| G51 - WOOD, KELLY | 1/2/2013 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G51 - WOOD, KELLY | 1/9/2013 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| G51 - WOOD, KELLY | 1/14/2013 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G51 - HOSEA, A. KIM BELL | 1/2/2013 | .50 | 230.00 | 115.00 |
| Sediment files | | | | |
| G51 - HOSEA, A. KIM BELL | 1/7/2013 | .80 | 230.00 | 184.00 |
| Sediment call, clean up sediment files, extension letter review | | | | |
| G51 - HOSEA, A. KIM BELL | 1/9/2013 | 1.80 | 230.00 | 414.00 |
| Sediment final documents, document management | | | | |
| G51 - HOSEA, A. KIM BELL | 1/10/2013 | .50 | 230.00 | 115.00 |
| SM Sediment declaration comment review | | | | |
| G51 - HOSEA, A. KIM BELL | 1/11/2013 | .50 | 230.00 | 115.00 |
| Daily report review | | | | |
| G51 - HOSEA, A. KIM BELL | 1/14/2013 | .40 | 230.00 | 92.00 |
| Declaration conference call | | | | |
| G51 - HOSEA, A. KIM BELL | 1/15/2013 | .50 | 230.00 | 115.00 |
| Progress report review | | | | |
| G51 - HOSEA, A. KIM BELL | 1/16/2013 | 1.00 | 230.00 | 230.00 |
| Progress report | | | | |
| G51 - HOSEA, A. KIM BELL | 1/17/2013 | 2.30 | 230.00 | 529.00 |
| Project progress review and comments | | | | |
| G51 - HOSEA, A. KIM BELL | 1/22/2013 | .20 | 230.00 | 46.00 |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 34

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | Invoice | 0045790 |
|---------|-------------|--------------------|--|--|---------|---------|
| | Progress report comment revision | | | | | |
| G51 - HOSEA, A. KIM BELL | 1/23/2013 | .10 | 230.00 | | 23.00 | |
| | Status update | | | | | |
| | Totals | 12.80 | | | 2,937.90 | |
| | **Total Labor** | | | | | **2,937.90** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 35

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

March 04, 2013
Project No:      0097004.000
Invoice No:      0045821

Project          0097004.000          ROOSEVELT DRIVE-IN
**Professional Services from February 01, 2013 to February 28, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | 1.40 | 330.00 | 462.00 | |
| Environmental/Civil Engineer | 3.30 | 125.00 | 412.50 | |
| Senior Graphics Designer | .60 | 97.00 | 58.20 | |
| Environmenal Technician | .70 | 78.00 | 54.60 | |
| President | 1.60 | 230.00 | 368.00 | |
| Totals | 7.60 | | 1,355.30 | |
| **Total Labor** | | | | **1,355.30** |

**Reimbursable Expenses**

|  |  | |
|---|---|---|
| Reproduction | 63.48 | |
| Computer | 36.99 | |
| **Total Reimbursables** | **100.47** | **100.47** |

| | | |
|---|---|---|
| **Total this Invoice** | | **$1,455.77** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045709 | 12/4/2012 | 2,678.33 |
| 0045729 | 1/2/2013 | 1,381.78 |
| 0045790 | 2/4/2013 | 1,509.63 |
| **Total** | | **5,569.74** |

| | |
|---|---|
| **Total Now Due** | **$7,025.51** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 36

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | Invoice | 0045821 |
|---|---|---|---|---|---|

# Billing Backup

Monday, March 04, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045821 Dated 3/4/2013

9:42:58 AM

| Project | 0097004.000 | ROOSEVELT DRIVE-IN |
|---|---|---|

## Professional Personnel

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| **Principal Engineer** | | | | |
| G51 - BELL, BRUCE | 2/6/2013 | .30 | 330.00 | 99.00 |
| Review mass removal comments. | | | | |
| G51 - BELL, BRUCE | 2/11/2013 | .30 | 330.00 | 99.00 |
| Phone call A. Alcorn re mass removal. Progress report. | | | | |
| G41 - BELL, BRUCE | 2/13/2013 | .50 | 330.00 | 165.00 |
| Project management. Budget. | | | | |
| G51 - BELL, BRUCE | 2/18/2013 | .30 | 330.00 | 99.00 |
| Review final mass removal comments. | | | | |
| **Environmental/Civil Engineer** | | | | |
| G51 - DRAGANCHUK, KEVIN | 2/11/2013 | 1.10 | 125.00 | 137.50 |
| Reviewed Progress Report 117 and Daily Reports from 148 through 167 | | | | |
| G51 - DRAGANCHUK, KEVIN | 2/12/2013 | 2.20 | 125.00 | 275.00 |
| Check of sediment capping thicknesses from Progress Report 117 | | | | |
| **Senior Graphics Designer** | | | | |
| G51 - MATTHEWS, JR., LOUIS | 2/11/2013 | .40 | 97.00 | 38.80 |
| Document Management. | | | | |
| G51 - MATTHEWS, JR., LOUIS | 2/15/2013 | .20 | 97.00 | 19.40 |
| Document Management. | | | | |
| **Environmenal Technician** | | | | |
| G51 - WOOD, KELLY | 2/7/2013 | .30 | 78.00 | 23.40 |
| Document management | | | | |
| G51 - WOOD, KELLY | 2/11/2013 | .30 | 78.00 | 23.40 |
| Document management | | | | |
| G51 - WOOD, KELLY | 2/21/2013 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| **President** | | | | |
| G51 - HOSEA, A. KIM BELL | 2/11/2013 | .40 | 230.00 | 92.00 |
| Progress report review | | | | |
| G51 - HOSEA, A. KIM BELL | 2/12/2013 | 1.00 | 230.00 | 230.00 |
| Progress report review, SM RTC on sediment declaration | | | | |
| G51 - HOSEA, A. KIM BELL | 2/15/2013 | .20 | 230.00 | 46.00 |
| Mass removal letter review | | | | |
| Totals | | 7.60 | | 1,355.30 |
| **Total Labor** | | | | **1,355.30** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 37

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

April 02, 2013
Project No:        0097004.000
Invoice No:        0045867

Project            0097004.000            ROOSEVELT DRIVE-IN
**Professional Services from March 01, 2013 to March 31, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 1.30 | 330.00 | 429.00 |  |
| Environmenal Technician | .30 | 78.00 | 23.40 |  |
| President | 1.10 | 230.00 | 253.00 |  |
| Totals | 2.70 |  | 705.40 |  |
| **Total Labor** |  |  |  | **705.40** |

**Reimbursable Expenses**

| Computer |  |  | 3.80 |  |
|---|---|---|---|---|
| **Total Reimbursables** |  |  | **3.80** | **3.80** |
| **Total this Invoice** |  |  |  | **$709.20** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045709 | 12/4/2012 | 2,678.33 |
| 0045729 | 1/2/2013 | 1,381.78 |
| 0045790 | 2/4/2013 | 1,509.63 |
| 0045821 | 3/4/2013 | 727.88 |
| **Total** |  | **6,297.62** |

**Total Now Due**        **$7,006.82**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 38

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | | | Invoice | 0045867 |

# Billing Backup

Tuesday, April 02, 2013
10:12:54 AM

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045867 Dated 4/2/2013

Project             0097004.000          ROOSEVELT DRIVE-IN

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Principal Engineer | | | | | | |
| G51 - BELL, BRUCE | | 3/11/2013 | .20 | 330.00 | 66.00 | |
| Mass removal comments. | | | | | | |
| G51 - BELL, BRUCE | | 3/12/2013 | .50 | 330.00 | 165.00 | |
| Project management. Budget. | | | | | | |
| G51 - BELL, BRUCE | | 3/13/2013 | .40 | 330.00 | 132.00 | |
| Progress report. | | | | | | |
| G51 - BELL, BRUCE | | 3/26/2013 | .20 | 330.00 | 66.00 | |
| ACOE sediment permit extension. | | | | | | |
| Environmenal Technician | | | | | | |
| G51 - WOOD, KELLY | | 3/18/2013 | .30 | 78.00 | 23.40 | |
| Document management | | | | | | |
| President | | | | | | |
| G41 - HOSEA, A. KIM BELL | | 3/11/2013 | .30 | 230.00 | 69.00 | |
| RT injection well comments | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 3/13/2013 | .50 | 230.00 | 115.00 | |
| Progress report review and comment | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 3/25/2013 | .10 | 230.00 | 23.00 | |
| Deep overburden injection event review | | | | | | |
| G51 - HOSEA, A. KIM BELL | | 3/26/2013 | .20 | 230.00 | 46.00 | |
| Revised ACOE permit review | | | | | | |
| Totals | | | 2.70 | | 705.40 | |
| **Total Labor** | | | | | | **705.40** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 39

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN                          May 01, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                 Project No:      0097004.000
1121 12th STREET, N.W.                            Invoice No:      0045885
WASHINGTON, DC   20005-4632

Project          0097004.000          ROOSEVELT DRIVE-IN
**Professional Services from April 01, 2013 to April 30, 2013**
**Professional Personnel**

|                              | Hours | Rate   | Amount   |          |
|------------------------------|-------|--------|----------|----------|
| Principal Engineer           | .70   | 330.00 | 231.00   |          |
| Senior Graphics Designer     | .10   | 100.00 | 10.00    |          |
| President                    | 3.70  | 230.00 | 851.00   |          |
| Totals                       | 4.50  |        | 1,092.00 |          |
| **Total Labor**              |       |        |          | **1,092.00** |

**Reimbursable Expenses**

|                          |        |        |
|--------------------------|--------|--------|
| Reproduction             | 5.06   |        |
| Computer                 | 1.52   |        |
| **Total Reimbursables**  | **6.58** | **6.58** |

|                          |        |           |
|--------------------------|--------|-----------|
| **Total this Invoice**   |        | **$1,098.58** |

**Outstanding Invoices**

| Number   | Date       | Balance  |
|----------|------------|----------|
| 0045709  | 12/4/2012  | 2,678.33 |
| 0045729  | 1/2/2013   | 1,381.78 |
| 0045790  | 2/4/2013   | 1,509.63 |
| 0045821  | 3/4/2013   | 727.88   |
| 0045867  | 4/2/2013   | 354.60   |
| **Total**|            | **6,652.22** |

| **Total Now Due** | **$7,750.80** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 40

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | Invoice | 0045885 |
|---|---|---|---|---|---|

# Billing Backup

Wednesday, May 01, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.          Invoice 0045885 Dated 5/1/2013          11:38:55 AM

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G41 - BELL, BRUCE | 4/10/2013 | .50 | 330.00 | 165.00 | |
| Project management. Budget. | | | | | |
| G51 - BELL, BRUCE | 4/15/2013 | .20 | 330.00 | 66.00 | |
| Review progress report. | | | | | |
| Senior Graphics Designer | | | | | |
| G51 - MATTHEWS, JR., LOUIS | 4/5/2013 | .10 | 100.00 | 10.00 | |
| Document Management. | | | | | |
| President | | | | | |
| G51 - HOSEA, A. KIM BELL | 4/5/2013 | 2.30 | 230.00 | 529.00 | |
| Sediment declaration review | | | | | |
| G51 - HOSEA, A. KIM BELL | 4/8/2013 | .50 | 230.00 | 115.00 | |
| Deep well location review and discussion with DSI | | | | | |
| G51 - HOSEA, A. KIM BELL | 4/15/2013 | .20 | 230.00 | 46.00 | |
| Progress report review | | | | | |
| G51 - HOSEA, A. KIM BELL | 4/16/2013 | .40 | 230.00 | 92.00 | |
| Annual groundwater report review | | | | | |
| G51 - HOSEA, A. KIM BELL | 4/23/2013 | .30 | 230.00 | 69.00 | |
| Honeywell's deep gw well location correspondence with DEP, question for DSI | | | | | |
| Totals | | 4.50 | | 1,092.00 | |
| **Total Labor** | | | | | **1,092.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.          Page 2
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 41

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

June 03, 2013
Project No:        0097004.000
Invoice No:        0045938

Project            0097004.000            ROOSEVELT DRIVE-IN

**Professional Services from May 01, 2013 to May 31, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | .50 | 330.00 | 165.00 | |
| Senior Graphics Designer | 1.00 | 100.00 | 100.00 | |
| President | .30 | 230.00 | 69.00 | |
| Totals | 1.80 | | 334.00 | |
| **Total Labor** | | | | **334.00** |

**Reimbursable Expenses**

| Computer | | | 3.04 | |
|---|---|---|---|---|
| **Total Reimbursables** | | | 3.04 | **3.04** |
| | Total this Invoice | | | **$337.04** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045709 | 12/4/2012 | 2,678.33 |
| 0045729 | 1/2/2013 | 1,381.78 |
| 0045790 | 2/4/2013 | 1,509.63 |
| 0045821 | 3/4/2013 | 727.88 |
| 0045867 | 4/2/2013 | 354.60 |
| 0045885 | 5/1/2013 | 549.29 |
| **Total** | | **7,201.51** |

Total Now Due            $7,538.55

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 42

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | Invoice | 0045938 |
|---|---|---|---|---|---|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045938 Dated 6/3/2013

Monday, June 03, 2013
1:09:31 PM

Project            0097004.000            ROOSEVELT DRIVE-IN

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G41 - BELL, BRUCE | 5/9/2013 | .20 | 330.00 | 66.00 | |
| Project management. Budget. | | | | | |
| G51 - BELL, BRUCE | 5/13/2013 | .20 | 330.00 | 66.00 | |
| Review progress report. | | | | | |
| G51 - BELL, BRUCE | 5/15/2013 | .10 | 330.00 | 33.00 | |
| Force main discussion with A. Alcorn. | | | | | |
| Senior Graphics Designer | | | | | |
| G51 - MATTHEWS, JR., LOUIS | 5/16/2013 | .80 | 100.00 | 80.00 | |
| Document Management. | | | | | |
| G51 - MATTHEWS, JR., LOUIS | 5/22/2013 | .20 | 100.00 | 20.00 | |
| Document Management. | | | | | |
| President | | | | | |
| G51 - HOSEA, A. KIM BELL | 5/22/2013 | .30 | 230.00 | 69.00 | |
| SA 7 Progress Report review | | | | | |
| Totals | | 1.80 | | 334.00 | |
| **Total Labor** | | | | | **334.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 43

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

July 01, 2013
Project No:    0097004.000
Invoice No:    0045968

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Services from June 01, 2013 to June 30, 2013**

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | 2.80 | 330.00 | 924.00 | |
| Sr. Vice President | 3.00 | 260.00 | 780.00 | |
| President | 3.10 | 230.00 | 713.00 | |
| Totals | 8.90 | | 2,417.00 | |
| **Total Labor** | | | | **2,417.00** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Reproduction | | .30 | |
| Shipping | | 44.91 | |
| Computer | | 22.55 | |
| **Total Reimbursables** | | 67.76 | 67.76 |
| | **Total this Invoice** | | **$2,484.76** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045709 | 12/4/2012 | 1,339.16 |
| 0045729 | 1/2/2013 | 690.89 |
| 0045790 | 2/4/2013 | 754.81 |
| 0045821 | 3/4/2013 | 363.94 |
| 0045867 | 4/2/2013 | 177.30 |
| 0045885 | 5/1/2013 | 274.65 |
| 0045938 | 6/3/2013 | 337.04 |
| **Total** | | **3,937.79** |

**Total Now Due**          **$6,422.55**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 44

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | Invoice | 0045968 |
|---|---|---|---|---|---|

# Billing Backup

Monday, July 01, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.   Invoice 0045968 Dated 7/1/2013   2:48:55 PM

Project   0097004.000   ROOSEVELT DRIVE-IN

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G51 - BELL, BRUCE | 6/4/2013 | 1.20 | 330.00 | 396.00 |
| Sharepoint problems. Review Droyers Cove BEP 50% design. | | | | |
| G51 - BELL, BRUCE | 6/10/2013 | 1.30 | 330.00 | 429.00 |
| Finish review of BEP. | | | | |
| G41 - BELL, BRUCE | 6/12/2013 | .20 | 330.00 | 66.00 |
| Project management. Budget. | | | | |
| G51 - BELL, BRUCE | 6/13/2013 | .10 | 330.00 | 33.00 |
| Progress report. | | | | |
| Sr. Vice President | | | | |
| G42 - HUDDLESTON, RALPH | 6/3/2013 | 3.00 | 260.00 | 780.00 |
| Review of wetlands creation design. | | | | |
| President | | | | |
| G51 - HOSEA, A. KIM BELL | 6/3/2013 | 2.30 | 230.00 | 529.00 |
| BEP design review, integrated gw report comment review | | | | |
| G51 - HOSEA, A. KIM BELL | 6/13/2013 | .30 | 230.00 | 69.00 |
| Progress report review | | | | |
| G51 - HOSEA, A. KIM BELL | 6/18/2013 | .50 | 230.00 | 115.00 |
| BEP comments and transmittal to MW | | | | |
| Totals | | 8.90 | | 2,417.00 |
| **Total Labor** | | | | **2,417.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 45



| Invoice | | CARPENTER ENVIRONMENTAL ASSOCIATES, INC. |
| --- | --- | --- |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

August 01, 2013
Project No:      0097004.000
Invoice No:      0045989

Project          0097004.000          ROOSEVELT DRIVE-IN
**Professional Services from July 01, 2013 to July 31, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
| --- | --- | --- | --- | --- |
| Principal Engineer | .50 | 330.00 | 165.00 |  |
| Environmental/Civil Engineer | 1.50 | 125.00 | 187.50 |  |
| Senior Graphics Designer | .80 | 100.00 | 80.00 |  |
| President | 1.60 | 230.00 | 368.00 |  |
| Totals | 4.40 |  | 800.50 |  |
| **Total Labor** |  |  |  | **800.50** |

**Reimbursable Expenses**

|  |  |  | Amount |  |
| --- | --- | --- | --- | --- |
| Computer |  |  | 37.76 |  |
| **Total Reimbursables** |  |  | 37.76 | 37.76 |
| **Total this Invoice** |  |  |  | **$838.26** |

**Outstanding Invoices**

| Number | Date | Balance |
| --- | --- | --- |
| 0045709 | 12/4/2012 | 1,339.16 |
| 0045729 | 1/2/2013 | 690.89 |
| 0045790 | 2/4/2013 | 754.81 |
| 0045821 | 3/4/2013 | 363.94 |
| 0045867 | 4/2/2013 | 177.30 |
| 0045885 | 5/1/2013 | 274.65 |
| 0045938 | 6/3/2013 | 168.52 |
| 0045968 | 7/2/2013 | 2,484.76 |
| **Total** |  | **6,254.03** |

**Total Now Due          $7,092.29**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 46

Invoice 0045989

ROOSEVELT DRIVE-IN

Thursday, August 01, 2013
11:57:00 AM

Project   0097004.000

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045989 Dated 8/1/2013

Project   0097004.000   ROOSEVELT DRIVE-IN

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| **Professional Personnel** | | | | | |
| Principal Engineer | | .20 | 330.00 | 66.00 | |
| G51 - BELL, BRUCE | 7/10/2013 | | | | |
| Progress report. | | .30 | 330.00 | 99.00 | |
| G41 - BELL, BRUCE | 7/15/2013 | | | | |
| Project management. Budget. | | .50 | 125.00 | 62.50 | |
| Environmental/Civil Engineer | | | | | |
| G51 - DRAGANCHUK, KEVIN | 7/10/2013 | 1.00 | 125.00 | 125.00 | |
| Progress Report 122 review; updated VOC calculations | 7/11/2013 | | | | |
| G51 - DRAGANCHUK, KEVIN | | .20 | 100.00 | 20.00 | |
| Updated VOC calculations | | | | | |
| Senior Graphics Designer | 7/10/2013 | .60 | 100.00 | 60.00 | |
| G51 - MATTHEWS, JR., LOUIS | | | | | |
| Document Management. | 7/11/2013 | | | | |
| G51 - MATTHEWS, JR., LOUIS | | .50 | 230.00 | 115.00 | |
| Check Spreadsheets. | 7/11/2013 | | | | |
| President | | .40 | 230.00 | 92.00 | |
| G51 - HOSEA, A. KIM BELL | 7/11/2013 | | | | |
| Review progress report | 7/15/2013 | .70 | 230.00 | 161.00 | |
| G51 - HOSEA, A. KIM BELL | | | | | |
| Injection report review | 7/30/2013 | 4.40 | | 800.50 | 800.50 |
| G51 - HOSEA, A. KIM BELL | | | | | |
| Sediment daily reports, conference call | | | | | |
| Totals | | | | | |
| **Total Labor** | | | | | |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 47

| Invoice | **CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY   10950
845.781.4844 |

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

September 03, 2013
Project No:    0097004.000
Invoice No:    0046016

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Services from August 01, 2013 to August 31, 2013**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .50 | 330.00 | 165.00 |  |
| Environmental/Civil Engineer | .70 | 125.00 | 87.50 |  |
| Senior Graphics Designer | 1.40 | 100.00 | 140.00 |  |
| Environmenal Technician | .10 | 78.00 | 7.80 |  |
| President | 2.60 | 230.00 | 598.00 |  |
| Totals | 5.30 |  | 998.30 |  |
| **Total Labor** |  |  |  | **998.30** |

**Reimbursable Expenses**

| Computer |  |  | 10.90 |  |
|---|---|---|---|---|
| **Total Reimbursables** |  |  | **10.90** | **10.90** |
|  |  | **Total this Invoice** |  | **$1,009.20** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045709 | 12/4/2012 | 1,339.16 |
| 0045729 | 1/2/2013 | 690.89 |
| 0045790 | 2/4/2013 | 754.81 |
| 0045821 | 3/4/2013 | 363.94 |
| 0045867 | 4/2/2013 | 177.30 |
| 0045885 | 5/1/2013 | 274.65 |
| 0045938 | 6/3/2013 | 168.52 |
| 0045968 | 7/2/2013 | 2,484.76 |
| 0045989 | 8/1/2013 | 419.13 |
| **Total** |  | **6,673.16** |

504-60

|  | **Total Now Due** | **$7,682.36** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT

Bell 48

| Project | 0097004.000 | ROOSEVELT DRIVE-IN | Invoice | 0046016 |

# Billing Backup

Tuesday, September 03, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0046016 Dated 9/3/2013

11:43:18 AM

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Personnel**

|  |  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|---|
| Principal Engineer |  |  |  |  |  |
| G51 - BELL, BRUCE | 8/13/2013 | .20 | 330.00 | 66.00 |  |
| Review progress report. |  |  |  |  |  |
| G41 - BELL, BRUCE | 8/14/2013 | .20 | 330.00 | 66.00 |  |
| Project management. Budget. |  |  |  |  |  |
| G51 - BELL, BRUCE | 8/16/2013 | .10 | 330.00 | 33.00 |  |
| Amended sediment. |  |  |  |  |  |
| Environmental/Civil Engineer |  |  |  |  |  |
| G51 - DRAGANCHUK, KEVIN | 8/13/2013 | .70 | 125.00 | 87.50 |  |
| Reviewed Progress Report No. 123 for July 2013 |  |  |  |  |  |
| Senior Graphics Designer |  |  |  |  |  |
| G51 - MATTHEWS, JR., LOUIS | 8/1/2013 | 1.00 | 100.00 | 100.00 |  |
| Document Management. |  |  |  |  |  |
| G51 - MATTHEWS, JR., LOUIS | 8/9/2013 | .30 | 100.00 | 30.00 |  |
| Document Management. |  |  |  |  |  |
| G51 - MATTHEWS, JR., LOUIS | 8/13/2013 | .10 | 100.00 | 10.00 |  |
| Document Management. |  |  |  |  |  |
| Environmenal Technician |  |  |  |  |  |
| G51 - WOOD, KELLY | 8/21/2013 | .10 | 78.00 | 7.80 |  |
| Document management |  |  |  |  |  |
| President |  |  |  |  |  |
| G51 - HOSEA, A. KIM BELL | 8/1/2013 | .20 | 230.00 | 46.00 |  |
| Sediment daily report review |  |  |  |  |  |
| G51 - HOSEA, A. KIM BELL | 8/7/2013 | .40 | 230.00 | 92.00 |  |
| Daily summary review |  |  |  |  |  |
| G51 - HOSEA, A. KIM BELL | 8/13/2013 | .30 | 230.00 | 69.00 |  |
| Progress report, progress call |  |  |  |  |  |
| G51 - HOSEA, A. KIM BELL | 8/15/2013 | .20 | 230.00 | 46.00 |  |
| Consent Decree Exhibit A review |  |  |  |  |  |
| G51 - HOSEA, A. KIM BELL | 8/16/2013 | .80 | 230.00 | 184.00 |  |
| Exhibit A review |  |  |  |  |  |
| G51 - HOSEA, A. KIM BELL | 8/27/2013 | .10 | 230.00 | 23.00 |  |
| Progress call |  |  |  |  |  |
| G51 - HOSEA, A. KIM BELL | 8/28/2013 | .60 | 230.00 | 138.00 |  |
| Deep overburden injection status review, daily sediment report review |  |  |  |  |  |
| Totals |  | 5.30 |  | 998.30 |  |
| **Total Labor** |  |  |  |  | **998.30** |

.20

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 49

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

October 01, 2013
Project No:      0097004.000
Invoice No:      0046050

Project           0097004.000           ROOSEVELT DRIVE-IN
**Professional Services from September 01, 2013 to September 30, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Principal Engineer | .40 | 330.00 | 132.00 |
| Environmental/Civil Engineer | .40 | 125.00 | 50.00 |
| Environmenal Technician | .30 | 78.00 | 23.40 |
| President | 2.90 | 230.00 | 667.00 |
| Totals | 4.00 |  | 872.40 |
| **Total Labor** |  |  | 872.40 |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Computer | | 8.61 |
| **Total Reimbursables** | 8.61 | 8.61 |

**Total this Invoice**                $881.01

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045709 | 12/4/2012 | 1,339.16 |
| 0045729 | 1/2/2013 | 690.89 |
| 0045790 | 2/4/2013 | 754.81 |
| 0045821 | 3/4/2013 | 363.94 |
| 0045867 | 4/2/2013 | 177.30 |
| 0045885 | 5/1/2013 | 274.65 |
| 0045938 | 6/3/2013 | 168.52 |
| 0045968 | 7/2/2013 | 2,484.76 |
| 0045989 | 8/1/2013 | 419.13 |
| 0046016 | 9/3/2013 | 504.60 |
| **Total** |  | 7,177.76 |

440.51

**Total Now Due**                $8,058.77

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 50

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0046050 Dated 10/1/2013

Project       0097004.000       ROOSEVELT DRIVE-IN

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 9/5/2013 | .20 | 330.00 | 66.00 |
| Project Management. Budget | | | | |
| G51 - BELL, BRUCE | 9/23/2013 | .20 | 330.00 | 66.00 |
| Review TPM mass removal letter. | | | | |
| Environmental/Civil Engineer | | | | |
| G51 - DRAGANCHUK, KEVIN | 9/13/2013 | .40 | 125.00 | 50.00 |
| Reviewed Progress Report 124 for August 2013 | | | | |
| Environmenal Technician | | | | |
| G51 - WOOD, KELLY | 9/23/2013 | .30 | 78.00 | 23.40 |
| Document management | | | | |
| President | | | | |
| G51 - HOSEA, A. KIM BELL | 9/3/2013 | .60 | 230.00 | 138.00 |
| Daily sediment reports, groundwater injection review, meeting agenda review | | | | |
| G51 - HOSEA, A. KIM BELL | 9/4/2013 | .10 | 230.00 | 23.00 |
| Agenda and look ahead schedule review | | | | |
| G51 - HOSEA, A. KIM BELL | 9/10/2013 | .20 | 230.00 | 46.00 |
| Progress call | | | | |
| G51 - HOSEA, A. KIM BELL | 9/13/2013 | .10 | 230.00 | 23.00 |
| Review progress report. | | | | |
| G51 - HOSEA, A. KIM BELL | 9/16/2013 | 1.10 | 230.00 | 253.00 |
| Droyers Cove BEP | | | | |
| G51 - HOSEA, A. KIM BELL | 9/17/2013 | .10 | 230.00 | 23.00 |
| Droyer's Cove issue | | | | |
| G51 - HOSEA, A. KIM BELL | 9/24/2013 | .70 | 230.00 | 161.00 |
| Agenda review, progress call, deep groundwater consent order modification letter review, sediment daily report review | | | | |
| Totals | | 4.00 | | 872.40 |
| **Total Labor** | | | | **872.40** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 51

| Invoice |
| --- |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

November 01, 2013
Project No:      0097004.000
Invoice No:      0046087

Project          0097004.000          ROOSEVELT DRIVE-IN
**Professional Services from October 01, 2013 to October 31, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
| --- | --- | --- | --- | --- |
| Principal Engineer | 1.30 | 330.00 | 429.00 |  |
| Environmental/Civil Engineer | .80 | 125.00 | 100.00 |  |
| President | 1.00 | 230.00 | 230.00 |  |
| Totals | 3.10 |  | 759.00 |  |
| **Total Labor** |  |  |  | **759.00** |

**Reimbursable Expenses**

|  |  | Amount |  |
| --- | --- | --- | --- |
| Computer |  | 11.65 |  |
| **Total Reimbursables** |  | **11.65** | **11.65** |
|  | **Total this Invoice** |  | **$770.65** |

**Outstanding Invoices**

| Number | Date | Balance |
| --- | --- | --- |
| 0045709 | 12/4/2012 | 1,339.16 |
| 0045729 | 1/2/2013 | 690.89 |
| 0045790 | 2/4/2013 | 754.81 |
| 0045821 | 3/4/2013 | 363.94 |
| 0045867 | 4/2/2013 | 177.30 |
| 0045885 | 5/1/2013 | 274.65 |
| 0045938 | 6/3/2013 | 168.52 |
| 0045968 | 7/2/2013 | 2,484.76 |
| 0045989 | 8/1/2013 | 419.13 |
| 0046016 | 9/3/2013 | 504.60 |
| 0046050 | 10/1/2013 | 440.50 |
| **Total** |  | **7,618.26** |

**Total Now Due**          **$8,388.91**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 52



**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12th STREET, N.W.
WASHINGTON, DC   20005-4632

January 02, 2014
Project No:     0097004.000
Invoice No:     0046168

Project          0097004.000          ROOSEVELT DRIVE-IN

**Professional Services from November 01, 2013 to December 31, 2013**

Professional Personnel

|  | Hours | Rate | Amount |
|---|---|---|---|
| Principal Engineer | .40 | 330.00 | 132.00 |
| Senior Graphics Designer | .70 | 100.00 | 70.00 |
| President | .80 | 230.00 | 184.00 |
| Totals | 1.90 |  | 386.00 |
| **Total Labor** |  |  | **386.00** |

**Total this Invoice**                **$386.00**

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045709 | 12/4/2012 | 1,339.16 |
| 0045729 | 1/2/2013 | 690.89 |
| 0045790 | 2/4/2013 | 754.81 |
| 0045821 | 3/4/2013 | 363.94 |
| 0045867 | 4/2/2013 | 177.30 |
| 0045885 | 5/1/2013 | 274.65 |
| 0045938 | 6/3/2013 | 168.52 |
| 0045968 | 7/2/2013 | 2,484.76 |
| 0045989 | 8/1/2013 | 419.13 |
| 0046016 | 9/3/2013 | 504.60 |
| 0046050 | 10/1/2013 | 440.50 |
| 0046087 | 11/1/2013 | 385.32 |
| **Total** |  | **8,003.58** |

**Total Now Due**          **$8,389.58**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.



Bell 53



| Project | 0097004.000 | ROOSEVELT DRIVE-IN | | Invoice | 0046168 |

# Billing Backup

Thursday, January 02, 2014

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0046168 Dated 1/2/2014

1:08:55 PM

Project        0097004.000        ROOSEVELT DRIVE-IN

## Professional Personnel

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G42 - BELL, BRUCE | 11/13/2013 | .20 | 330.00 | 66.00 | |
| Progress report. | | | | | |
| G42 - BELL, BRUCE | 12/18/2013 | .20 | 330.00 | 66.00 | |
| Progress report. | | | | | |
| Senior Graphics Designer | | | | | |
| G42 - MATTHEWS, JR., LOUIS | 12/6/2013 | .70 | 100.00 | 70.00 | |
| Document Management. | | | | | |
| President | | | | | |
| G51 - HOSEA, A. KIM BELL | 11/18/2013 | .20 | 230.00 | 46.00 | |
| Sediment daily reports, Droyers Cove BEP Correspondence review | | | | | |
| G51 - HOSEA, A. KIM BELL | 12/2/2013 | .30 | 230.00 | 69.00 | |
| Correspondence | | | | | |
| G51 - HOSEA, A. KIM BELL | 12/16/2013 | .20 | 230.00 | 46.00 | |
| Progress report | | | | | |
| G51 - HOSEA, A. KIM BELL | 12/30/2013 | .10 | 230.00 | 23.00 | |
| Draft sediment order revisions review | | | | | |
| Totals | | 1.90 | | 386.00 | |
| **Total Labor** | | | | | **386.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 54

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY 10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN                                February 02, 2012
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                        Project No:      0008016.000
1121 12TH STREET, N.W.                                   Invoice No:      0045282
WASHINGTON, DC 20005-4632

Project          0008016.000          SA 6 NORTH SETTLEMENT
**Professional Services from January 01, 2012 to January 31, 2012**

**Professional Personnel**

|                               | Hours | Rate   | Amount   |          |
|-------------------------------|-------|--------|----------|----------|
| Principals                    | 4.60  | 320.00 | 1,472.00 |          |
| Sr. Engineer                  | 18.50 | 200.00 | 3,700.00 |          |
| Environmental/Civil Engineer  | 2.20  | 122.00 | 268.40   |          |
| Environmenal Technician       | 1.20  | 78.00  | 93.60    |          |
| Totals                        | 26.50 |        | 5,534.00 |          |
| **Total Labor**               |       |        |          | 5,534.00 |

**Reimbursable Expenses**

|                        |        |        |
|------------------------|--------|--------|
| Travel                 | 218.13 |        |
| Reproduction           | 12.87  |        |
| Computer               | 21.04  |        |
| **Total Reimbursables**| 252.04 | 252.04 |

|                    |            |
|--------------------|------------|
| **Total this Invoice** | $5,786.04 |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 55

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | | | Invoice | 0045282 |
|---------|-------------|------------------------|--|--|---------|---------|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045282 Dated 2/2/2012

Thursday, February 02, 2012
9:37:50 AM

| Project | 0008016.000 | | SA 6 NORTH SETTLEMENT |
|---------|-------------|--|------------------------|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G42 - BELL, BRUCE | 1/5/2012 | .20 | 320.00 | 64.00 |
| Methane collection system. | | | | |
| G42 - BELL, BRUCE | 1/6/2012 | .20 | 320.00 | 64.00 |
| Post excavation sampling. | | | | |
| G42 - BELL, BRUCE | 1/11/2012 | .40 | 320.00 | 128.00 |
| Reivew in-situ work plan. | | | | |
| G42 - BELL, BRUCE | 1/24/2012 | 1.80 | 320.00 | 576.00 |
| Review preliminary open space standards. | | | | |
| G41 - BELL, BRUCE | 1/18/2012 | .50 | 320.00 | 160.00 |
| Project Management.  Budget. | | | | |
| G42 - BELL, BRUCE | 1/16/2012 | 1.10 | 320.00 | 352.00 |
| Progress report. Open space standards. | | | | |
| G42 - BELL, BRUCE | 1/30/2012 | .40 | 320.00 | 128.00 |
| Phone call A. Alcorn re open space. | | | | |
| Sr. Engineer | | | | |
| G42 - HOSEA, A. KIM BELL | 1/31/2012 | 1.40 | 200.00 | 280.00 |
| Pre-excavation confirmation sampling approval request review, cd flow chart | | | | |
| G42 - HOSEA, A. KIM BELL | 1/16/2012 | 1.60 | 200.00 | 320.00 |
| Progress report review, OSDS review, agenda review | | | | |
| G42 - HOSEA, A. KIM BELL | 1/24/2012 | .80 | 200.00 | 160.00 |
| OSDS questions | | | | |
| G42 - HOSEA, A. KIM BELL | 1/18/2012 | .20 | 200.00 | 40.00 |
| Methane RTC review | | | | |
| G42 - HOSEA, A. KIM BELL | 1/9/2012 | .80 | 200.00 | 160.00 |
| Data review | | | | |
| G42 - HOSEA, A. KIM BELL | 1/10/2012 | .60 | 200.00 | 120.00 |
| Post excavation sampling analysis | | | | |
| G42 - HOSEA, A. KIM BELL | 1/11/2012 | 11.40 | 200.00 | 2,280.00 |
| Confirmation sampling meeting and travel | | | | |
| G42 - HOSEA, A. KIM BELL | 1/12/2012 | .60 | 200.00 | 120.00 |
| In-situ work plan, meeting debrief | | | | |
| G42 - HOSEA, A. KIM BELL | 1/5/2012 | .90 | 200.00 | 180.00 |
| Pre-excavation RTC, methane response | | | | |
| G42 - HOSEA, A. KIM BELL | 1/6/2012 | .20 | 200.00 | 40.00 |
| Confirmation sampling RTC | | | | |
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN | 1/9/2012 | 1.50 | 122.00 | 183.00 |
| Review of Honeywell's response to CEA comments on post-excavation sampling | | | | |
| G42 - DRAGANCHUK, KEVIN | 1/12/2012 | .50 | 122.00 | 61.00 |
| Project update | | | | |
| G42 - DRAGANCHUK, KEVIN | 1/6/2012 | .20 | 122.00 | 24.40 |
| Review of Honeywell comments on pre-excavation confirmation sampling | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 1/3/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G42 - WOOD, KELLY | 1/12/2012 | .20 | 78.00 | 15.60 |
| Update meeting | | | | |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

## Bell 56

| Project | 0008016.000 | | SA 6 NORTH SETTLEMENT | | | Invoice | 0045282 |
|---|---|---|---|---|---|---|---|
| G42 - WOOD, KELLY | | 1/13/2012 | .20 | 78.00 | 15.60 | | |
| Document management | | | | | | | |
| G42 - WOOD, KELLY | | 1/19/2012 | .30 | 78.00 | 23.40 | | |
| Document management | | | | | | | |
| G42 - WOOD, KELLY | | 1/27/2012 | .20 | 78.00 | 15.60 | | |
| Document management | | | | | | | |
| G42 - WOOD, KELLY | | 1/16/2012 | .10 | 78.00 | 7.80 | | |
| Document management | | | | | | | |
| | Totals | | 26.50 | | 5,534.00 | | |
| | **Total Labor** | | | | | | **5,534.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 57

**Invoice**

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
307 MUSEUM VILLAGE ROAD
MONROE NY 10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN                           March 02, 2012
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                   Project No:     0008016.000
1121 12TH STREET, N.W.                              Invoice No:     0045323
WASHINGTON, DC 20005-4632

Project          0008016.000          SA 6 NORTH SETTLEMENT
Professional Services from February 01, 2012 to February 29, 2012

Professional Personnel

|                          | Hours | Rate   | Amount   |          |
|--------------------------|-------|--------|----------|----------|
| Principals               | 2.40  | 320.00 | 768.00   |          |
| Sr. Engineer             | 5.70  | 200.00 | 1,140.00 |          |
| Senior Graphics Designer | .20   | 97.00  | 19.40    |          |
| Environmenal Technician  | 1.60  | 78.00  | 124.80   |          |
| Totals                   | 9.90  |        | 2,052.20 |          |
| **Total Labor**          |       |        |          | 2,052.20 |

Reimbursable Expenses

|                         |  |       |       |
|-------------------------|--|-------|-------|
| Reproduction            |  | 15.18 |       |
| Computer                |  | 49.36 |       |
| **Total Reimbursables** |  | 64.54 | 64.54 |

| **Total this Invoice** | **$2,116.74** |
|------------------------|---------------|

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 58

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | Invoice | 0045323 |
|---|---|---|---|---|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045323 Dated 3/2/2012

Friday, March 02, 2012
9:25:55 AM

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT |
|---|---|---|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G42 - BELL, BRUCE | 2/1/2012 | .30 | 320.00 | 96.00 |
| Pre excavation sampling. | | | | |
| G42 - BELL, BRUCE | 2/3/2012 | .40 | 320.00 | 128.00 |
| Combined schedule. Geotechnical comments. | | | | |
| G42 - BELL, BRUCE | 2/6/2012 | .20 | 320.00 | 64.00 |
| Combined cshedule. | | | | |
| G42 - BELL, BRUCE | 2/7/2012 | .20 | 320.00 | 64.00 |
| Updated schedule. | | | | |
| G41 - BELL, BRUCE | 2/13/2012 | .50 | 320.00 | 160.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 2/14/2012 | .30 | 320.00 | 96.00 |
| Review progress report. Discharge to GW permit comments. | | | | |
| G42 - BELL, BRUCE | 2/20/2012 | .20 | 320.00 | 64.00 |
| Document review. | | | | |
| G42 - BELL, BRUCE | 2/24/2012 | .20 | 320.00 | 64.00 |
| HW response re in-situ treatment. | | | | |
| G42 - BELL, BRUCE | 2/27/2012 | .10 | 320.00 | 32.00 |
| Methane issue. | | | | |
| Sr. Engineer | | | | |
| G42 - HOSEA, A. KIM BELL | 2/27/2012 | .10 | 200.00 | 20.00 |
| Methane issue | | | | |
| G42 - HOSEA, A. KIM BELL | 2/15/2012 | .20 | 200.00 | 40.00 |
| Progress report review | | | | |
| G42 - HOSEA, A. KIM BELL | 2/20/2012 | .10 | 200.00 | 20.00 |
| Confirmation sampling letter review | | | | |
| G42 - HOSEA, A. KIM BELL | 2/7/2012 | .80 | 200.00 | 160.00 |
| Schedule analysis | | | | |
| G42 - HOSEA, A. KIM BELL | 2/8/2012 | .20 | 200.00 | 40.00 |
| Schedule review | | | | |
| G42 - HOSEA, A. KIM BELL | 2/9/2012 | 1.00 | 200.00 | 200.00 |
| Roadway comment review | | | | |
| G42 - HOSEA, A. KIM BELL | 2/1/2012 | 2.50 | 200.00 | 500.00 |
| 6 N confirmation sampling request review, discussion with Client | | | | |
| G42 - HOSEA, A. KIM BELL | 2/3/2012 | .80 | 200.00 | 160.00 |
| Schedule/CD review | | | | |
| Senior Graphics Designer | | | | |
| G42 - MATTHEWS, JR., LOUIS | 2/3/2012 | .20 | 97.00 | 19.40 |
| Print Documents. | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 2/1/2012 | .40 | 78.00 | 31.20 |
| Document management | | | | |
| G42 - WOOD, KELLY | 2/3/2012 | 1.00 | 78.00 | 78.00 |
| Reviewed new schedule | | | | |
| G42 - WOOD, KELLY | 2/20/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| Totals | | 9.90 | | 2,052.20 |
| **Total Labor** | | | | **2,052.20** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 59

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                          April 03, 2012
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                  Project No:      0008016.000
1121 12TH STREET, N.W.                             Invoice No:      0045359
WASHINGTON, DC 20005-4632

Project          0008016.000          SA 6 NORTH SETTLEMENT
**Professional Services from March 01, 2012 to March 31, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principals | 4.30 | 320.00 | 1,376.00 | |
| Environmental/Civil Engineer | .40 | 122.00 | 48.80 | |
| Environmenal Technician | .20 | 78.00 | 15.60 | |
| President | 3.20 | 230.00 | 736.00 | |
| Totals | 8.10 | | 2,176.40 | |
| **Total Labor** | | | | **2,176.40** |

**Reimbursable Expenses**

| Computer | | | 2.53 | |
|---|---|---|---|---|
| **Total Reimbursables** | | | **2.53** | **2.53** |
| | | **Total this Invoice** | | **$2,178.93** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 60

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | | Invoice | 0045359 |

# Billing Backup

Tuesday, April 03, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.          Invoice 0045359 Dated 4/3/2012          8:56:35 AM

Project          0008016.000          SA 6 NORTH SETTLEMENT

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principals | | | | | |
| G42 - BELL, BRUCE | 3/14/2012 | 1.50 | 320.00 | 480.00 | |
| Review progress report. Review amec response to Plaintiff's 100% design and OSD. | | | | | |
| G42 - BELL, BRUCE | 3/15/2012 | 2.30 | 320.00 | 736.00 | |
| Review Amec/Geosyntec/MRCE response to surcharge and OSS. | | | | | |
| G41 - BELL, BRUCE | 3/19/2012 | .50 | 320.00 | 160.00 | |
| Project management. Budget. | | | | | |
| Environmental/Civil Engineer | | | | | |
| G42 - DRAGANCHUK, KEVIN | 3/14/2012 | .40 | 122.00 | 48.80 | |
| Review of Progress Report 45 | | | | | |
| Environmenal Technician | | | | | |
| G42 - WOOD, KELLY | 3/14/2012 | .20 | 78.00 | 15.60 | |
| Document management | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 3/14/2012 | .10 | 230.00 | 23.00 | |
| Progress report review and comment | | | | | |
| G42 - HOSEA, A. KIM BELL | 3/19/2012 | 2.00 | 230.00 | 460.00 | |
| OSDS review | | | | | |
| G42 - HOSEA, A. KIM BELL | 3/20/2012 | 1.10 | 230.00 | 253.00 | |
| OSDS review | | | | | |
| Totals | | 8.10 | | 2,176.40 | |
| **Total Labor** | | | | | **2,176.40** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 61

*CTB*

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

May 02, 2012
Project No:     0008016.000
Invoice No:     0045402

Project      0008016.000        SA 6 NORTH SETTLEMENT
Professional Services from April 01, 2012 to April 30, 2012
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principals | 1.60 | 320.00 | 512.00 |  |
| Environmenal Technician | .20 | 78.00 | 15.60 |  |
| President | .40 | 230.00 | 92.00 |  |
| Totals | 2.20 |  | 619.60 |  |
| **Total Labor** |  |  |  | **619.60** |

**Reimbursable Expenses**

|  |  |  |
|---|---|---|
| Computer |  | 2.53 |  |
| **Total Reimbursables** | **2.53** | **2.53** |

Total this Invoice          **$622.13**

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 62

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | | Invoice | 0045402 |
|---------|-------------|------------------------|--|---------|---------|

# Billing Backup

Wednesday, May 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045402 Dated 5/2/2012                    9:52:09 AM

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT |
|---------|-------------|------------------------|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G41 - BELL, BRUCE | 4/9/2012 | .30 | 320.00 | 96.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 4/9/2012 | .10 | 320.00 | 32.00 |
| DEP letter. | | | | |
| G42 - BELL, BRUCE | 4/10/2012 | .50 | 320.00 | 160.00 |
| Phone call A, Alcorn re open space standards. | | | | |
| G42 - BELL, BRUCE | 4/13/2012 | .20 | 320.00 | 64.00 |
| Progress report. | | | | |
| G42 - BELL, BRUCE | 4/16/2012 | .50 | 320.00 | 160.00 |
| Phone call AA re CD on settlement. | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 4/2/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 4/9/2012 | .10 | 230.00 | 23.00 |
| FA correspondence review | | | | |
| G42 - HOSEA, A. KIM BELL | 4/13/2012 | .30 | 230.00 | 69.00 |
| Progress report, technical call | | | | |
| Totals | | 2.20 | | 619.60 |
| **Total Labor** | | | | **619.60** |

Bell 63

**Invoice**

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
307 MUSEUM VILLAGE ROAD
MONROE NY   10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

June 04, 2012
Project No:        0008016.000
Invoice No:        0045449

Project             0008016.000            SA 6 NORTH SETTLEMENT

**Professional Services from May 01, 2012 to May 31, 2012**

**Professional Personnel**

|                              | Hours | Rate   | Amount |        |
|------------------------------|-------|--------|--------|--------|
| Principal Engineer           | 1.20  | 320.00 | 384.00 |        |
| Environmental/Civil Engineer | .50   | 122.00 | 61.00  |        |
| Environmenal Technician      | .50   | 78.00  | 39.00  |        |
| President                    | 1.60  | 230.00 | 368.00 |        |
| Totals                       | 3.80  |        | 852.00 |        |
| **Total Labor**              |       |        |        | **852.00** |

**Reimbursable Expenses**

|                        |       |        |
|------------------------|-------|--------|
| Reproduction           | .30   |        |
| Computer               | 16.98 |        |
| **Total Reimbursables**| **17.28** | **17.28** |

| **Total this Invoice** | **$869.28** |
|------------------------|-------------|

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 64

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | | | | Invoice | 0045449 |

**Billing Backup** — Monday, June 04, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045449 Dated 6/4/2012    10:30:10 AM

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 5/8/2012 | .20 | 320.00 | 64.00 |
| Project Management. Budget. | | | | |
| G42 - BELL, BRUCE | 5/9/2012 | .30 | 320.00 | 96.00 |
| Review Integrated GW Sampling Plan. | | | | |
| G42 - BELL, BRUCE | 5/14/2012 | .30 | 320.00 | 96.00 |
| Review Danaker email re OSDS. | | | | |
| G42 - BELL, BRUCE | 5/21/2012 | .10 | 320.00 | 32.00 |
| Ross email re mass removal. | | | | |
| G42 - BELL, BRUCE | 5/29/2012 | .10 | 320.00 | 32.00 |
| Phone call A. Alcorn re gas venting language. | | | | |
| G42 - BELL, BRUCE | 5/30/2012 | .20 | 320.00 | 64.00 |
| Methane gas venting for amended CD. | | | | |
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN | 5/10/2012 | .50 | 122.00 | 61.00 |
| Review of confirmation sampling requirements for in-situ treatment | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 5/10/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G42 - WOOD, KELLY | 5/21/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| G42 - WOOD, KELLY | 5/22/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 5/10/2012 | 1.20 | 230.00 | 276.00 |
| Progress report review, In-situ approval review | | | | |
| G42 - HOSEA, A. KIM BELL | 5/14/2012 | .40 | 230.00 | 92.00 |
| Monitoring frequency | | | | |
| Totals | | 3.80 | | 852.00 |
| **Total Labor** | | | | **852.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 65

| **Invoice** | CARPENTER ENVIRONMENTAL ASSOCIATES, INC. |
| --- | --- |
| | 307 MUSEUM VILLAGE ROAD |
| | MONROE NY   10950 |
| | 845.781.4844 |

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

July 02, 2012
Project No:        0008016.000
Invoice No:       0045492

Project          0008016.000          SA 6 NORTH SETTLEMENT

**Professional Services from June 01, 2012 to June 30, 2012**
**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
| --- | --- | --- | --- | --- |
| Principal Engineer | 2.40 | 320.00 | 768.00 | |
| Environmental/Civil Engineer | 3.20 | 122.00 | 390.40 | |
| Environmenal Technician | .20 | 78.00 | 15.60 | |
| President | 14.60 | 230.00 | 3,358.00 | |
| Totals | 20.40 | | 4,532.00 | |
| **Total Labor** | | | | **4,532.00** |

**Reimbursable Expenses**

| Reproduction | | | 1.65 | |
| --- | --- | --- | --- | --- |
| Computer | | | 123.13 | |
| **Total Reimbursables** | | | **124.78** | **124.78** |
| | | **Total this Invoice** | | **$4,656.78** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 66

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | | Invoice | 0045492 |
|---------|-------------|------------------------|--|---------|---------|

# Billing Backup

Monday, July 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045492 Dated 7/2/2012    1:40:54 PM

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT |
|---------|-------------|------------------------|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 6/11/2012 | .20 | 320.00 | 64.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 6/21/2012 | 1.60 | 320.00 | 512.00 |
| 100% design comment response review. | | | | |
| G42 - BELL, BRUCE | 6/26/2012 | .50 | 320.00 | 160.00 |
| 100% design comments. | | | | |
| G42 - BELL, BRUCE | 6/27/2012 | .10 | 320.00 | 32.00 |
| 100% design comments. | | | | |
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN | 6/25/2012 | 3.20 | 122.00 | 390.40 |
| Reviewed 100% Design appendices; reviewed Soil Management Plan | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 6/15/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 6/12/2012 | 3.60 | 230.00 | 828.00 |
| 100% Design review | | | | |
| G42 - HOSEA, A. KIM BELL | 6/13/2012 | 2.30 | 230.00 | 529.00 |
| 100% Design review | | | | |
| G42 - HOSEA, A. KIM BELL | 6/14/2012 | 3.90 | 230.00 | 897.00 |
| 100% Design review, project progress report review | | | | |
| G42 - HOSEA, A. KIM BELL | 6/18/2012 | .10 | 230.00 | 23.00 |
| DSI comment review | | | | |
| G42 - HOSEA, A. KIM BELL | 6/20/2012 | 2.10 | 230.00 | 483.00 |
| 100% Design review | | | | |
| G42 - HOSEA, A. KIM BELL | 6/21/2012 | .90 | 230.00 | 207.00 |
| 100% Design comments | | | | |
| G42 - HOSEA, A. KIM BELL | 6/26/2012 | 1.50 | 230.00 | 345.00 |
| 100% Design review and comment | | | | |
| G42 - HOSEA, A. KIM BELL | 6/27/2012 | .20 | 230.00 | 46.00 |
| 6N Comments to TPM | | | | |
| Totals | | 20.40 | | 4,532.00 |
| **Total Labor** | | | | **4,532.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 67

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC  20005-4632

August 01, 2012
Project No:      0008016.000
Invoice No:      0045535

Project          0008016.000          SA 6 NORTH SETTLEMENT
**Professional Services from July 01, 2012 to July 31, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 5.50 | 320.00 | 1,760.00 |  |
| Environmenal Technician | .40 | 78.00 | 31.20 |  |
| President | 4.70 | 230.00 | 1,081.00 |  |
| Totals | 10.60 |  | 2,872.20 |  |
| **Total Labor** |  |  |  | 2,872.20 |

**Reimbursable Expenses**

| Reproduction |  |  | .15 |  |
|---|---|---|---|---|
| Computer |  |  | 6.84 |  |
| **Total Reimbursables** |  |  | 6.99 | 6.99 |
| **Total this Invoice** |  |  |  | $2,879.19 |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 68

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | | Invoice | 0045535 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045535 Dated 8/1/2012

Wednesday, August 01, 2012
12:56:54 PM

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 7/3/2012 | .40 | 320.00 | 128.00 |
| 100% design comments. | | | | |
| G42 - BELL, BRUCE | 7/6/2012 | .10 | 320.00 | 32.00 |
| O'Connell comments. | | | | |
| G42 - BELL, BRUCE | 7/9/2012 | 3.40 | 320.00 | 1,088.00 |
| Review Berger comments. Phone call A. Alcorn. Conference call. | | | | |
| G42 - BELL, BRUCE | 7/12/2012 | .10 | 320.00 | 32.00 |
| Update KBH. | | | | |
| G42 - BELL, BRUCE | 7/16/2012 | .70 | 320.00 | 224.00 |
| Phone call A. Alcorn re 100% design. | | | | |
| G41 - BELL, BRUCE | 7/24/2012 | .50 | 320.00 | 160.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 7/30/2012 | .30 | 320.00 | 96.00 |
| Phone call A. Alcorn re Open Space Standards. | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 7/17/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G42 - WOOD, KELLY | 7/26/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 7/2/2012 | 1.10 | 230.00 | 253.00 |
| 6N comments | | | | |
| G42 - HOSEA, A. KIM BELL | 7/3/2012 | 1.50 | 230.00 | 345.00 |
| Call with Client, revise, finalize comments | | | | |
| G42 - HOSEA, A. KIM BELL | 7/13/2012 | .10 | 230.00 | 23.00 |
| Progress report review | | | | |
| G42 - HOSEA, A. KIM BELL | 7/16/2012 | 1.00 | 230.00 | 230.00 |
| HW RTC review, pit material comment and discussion with Client | | | | |
| G42 - HOSEA, A. KIM BELL | 7/23/2012 | 1.00 | 230.00 | 230.00 |
| Honeywell RTC review, GW-TWA application review | | | | |
| Totals | | 10.60 | | 2,872.20 |
| **Total Labor** | | | | **2,872.20** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 69

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

September 04, 2012
Project No:      0008016.000
Invoice No:      0045578

Project            0008016.000         SA 6 NORTH SETTLEMENT
**Professional Services from August 01, 2012 to August 31, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 6.60 | 320.00 | 2,112.00 | |
| Environmental/Civil Engineer | 3.80 | 122.00 | 463.60 | |
| Environmenal Technician | .10 | 78.00 | 7.80 | |
| President | 2.00 | 230.00 | 460.00 | |
| Totals | 12.50 | | 3,043.40 | |
| **Total Labor** | | | | **3,043.40** |

**Reimbursable Expenses**

| Reproduction | | | .90 | |
|---|---|---|---|---|
| Computer | | | 55.48 | |
| **Total Reimbursables** | | | **56.38** | **56.38** |

| | **Total this Invoice** | | **$3,099.78** |
|---|---|---|---|

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 70

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | | | Invoice | 0045578 |
|---|---|---|---|---|---|---|

# Billing Backup

Tuesday, September 04, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045578 Dated 9/4/2012    2:16:23 PM

Project          0008016.000          SA 6 NORTH SETTLEMENT

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G42 - BELL, BRUCE | 8/2/2012 | 2.30 | 320.00 | 736.00 | |
| Review TWA | | | | | |
| G42 - BELL, BRUCE | 8/3/2012 | .60 | 320.00 | 192.00 | |
| Review TWA. | | | | | |
| G42 - BELL, BRUCE | 8/7/2012 | 1.50 | 320.00 | 480.00 | |
| Phone call A. A. re: open space stds. | | | | | |
| G42 - BELL, BRUCE | 8/8/2012 | .20 | 320.00 | 64.00 | |
| Cr impacted soil comment. | | | | | |
| G41 - BELL, BRUCE | 8/9/2012 | .50 | 320.00 | 160.00 | |
| Project management. Budget. | | | | | |
| G42 - BELL, BRUCE | 8/17/2012 | .50 | 320.00 | 160.00 | |
| Phone call A. Alcorn re GWET WWTP. | | | | | |
| G42 - BELL, BRUCE | 8/22/2012 | .20 | 320.00 | 64.00 | |
| Progress report. | | | | | |
| G42 - BELL, BRUCE | 8/27/2012 | .80 | 320.00 | 256.00 | |
| Phone calls A. Alcorn. Routing of existing GWET piping. | | | | | |
| Environmental/Civil Engineer | | | | | |
| G42 - DRAGANCHUK, KEVIN | 8/2/2012 | 1.50 | 122.00 | 183.00 | |
| Review of combined permit modification application | | | | | |
| G42 - DRAGANCHUK, KEVIN | 8/27/2012 | 2.30 | 122.00 | 280.60 | |
| Groundwater extraction system document review | | | | | |
| Environmenal Technician | | | | | |
| G42 - WOOD, KELLY | 8/14/2012 | .10 | 78.00 | 7.80 | |
| Document management | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 8/3/2012 | 1.20 | 230.00 | 276.00 | |
| Permit modification application review | | | | | |
| G42 - HOSEA, A. KIM BELL | 8/14/2012 | .20 | 230.00 | 46.00 | |
| Progress report review | | | | | |
| G42 - HOSEA, A. KIM BELL | 8/27/2012 | .40 | 230.00 | 92.00 | |
| Wall penetration issue | | | | | |
| G42 - HOSEA, A. KIM BELL | 8/28/2012 | .20 | 230.00 | 46.00 | |
| Penetration detail | | | | | |
| Totals | | 12.50 | | 3,043.40 | |
| **Total Labor** | | | | | **3,043.40** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 71

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

October 01, 2012
Project No:    0008016.000
Invoice No:    0045598

Project            0008016.000          SA 6 NORTH SETTLEMENT

**Professional Services from September 01, 2012 to September 30, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 1.90 | 320.00 | 608.00 | |
| Environmental/Civil Engineer | 1.80 | 122.00 | 219.60 | |
| Environmenal Technician | .30 | 78.00 | 23.40 | |
| President | 9.60 | 230.00 | 2,208.00 | |
| Totals | 13.60 | | 3,059.00 | |
| **Total Labor** | | | | 3,059.00 |

**Reimbursable Expenses**

|  |  |  |  |  |
|---|---|---|---|---|
| Reproduction | | | 3.62 | |
| Computer | | | 30.15 | |
| **Total Reimbursables** | | | 33.77 | 33.77 |
| | | **Total this Invoice** | | **$3,092.77** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 72

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | | Invoice | 0045598 |
|---|---|---|---|---|---|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045598 Dated 10/1/2012

Monday, October 01, 2012
11:26:32 AM

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT |
|---|---|---|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 9/12/2012 | .20 | 320.00 | 64.00 |
| Fill analysis. | | | | |
| G42 - BELL, BRUCE | 9/13/2012 | .20 | 320.00 | 64.00 |
| Progress report. Fill analysis. | | | | |
| G41 - BELL, BRUCE | 9/13/2012 | .50 | 320.00 | 160.00 |
| Project Management. Budget. | | | | |
| G42 - BELL, BRUCE | 9/24/2012 | .90 | 320.00 | 288.00 |
| Master Schedule. Soils data. In situ documents. | | | | |
| G42 - BELL, BRUCE | 9/25/2012 | .10 | 320.00 | 32.00 |
| In-situ treatment Area 8. | | | | |
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN | 9/20/2012 | 1.80 | 122.00 | 219.60 |
| Review of non-chromium workplan for sampling requirements in building demolition areas | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 9/6/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| G42 - WOOD, KELLY | 9/27/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 9/13/2012 | 3.10 | 230.00 | 713.00 |
| Progress report, fill analysis | | | | |
| G42 - HOSEA, A. KIM BELL | 9/20/2012 | 1.20 | 230.00 | 276.00 |
| Fill/surcharge data review | | | | |
| G42 - HOSEA, A. KIM BELL | 9/21/2012 | 1.10 | 230.00 | 253.00 |
| Fill issue | | | | |
| G42 - HOSEA, A. KIM BELL | 9/25/2012 | 2.10 | 230.00 | 483.00 |
| In-situ workplan amendment request review | | | | |
| G42 - HOSEA, A. KIM BELL | 9/26/2012 | .50 | 230.00 | 115.00 |
| Master schedule review, revised fill letter review | | | | |
| G42 - HOSEA, A. KIM BELL | 9/27/2012 | 1.60 | 230.00 | 368.00 |
| Schedule review, chromium sampling update review, in-situ modification request, discussion with Client | | | | |
| Totals | | 13.60 | | 3,059.00 |
| **Total Labor** | | | | **3,059.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 73



**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

November 08, 2012
Project No: 0008016.000
Invoice No: 0045645

Project      0008016.000      SA 6 NORTH SETTLEMENT

**Professional Services from October 01, 2012 to October 31, 2012**

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | 4.40 | 330.00 | 1,452.00 | |
| Sr. Engineer | .50 | 200.00 | 100.00 | |
| Environmenal Technician | 2.70 | 78.00 | 210.60 | |
| President | 18.70 | 230.00 | 4,301.00 | |
| Totals | 26.30 | | 6,063.60 | |
| **Total Labor** | | | | **6,063.60** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Reproduction | | | 42.62 | |
| Computer | | | 82.09 | |
| **Total Reimbursables** | | | **124.71** | **124.71** |
| | | **Total this Invoice** | | **$6,188.31** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 74

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | | Invoice | 0045645 |
|---------|-------------|----------------------|--|---------|---------|

# Billing Backup

Thursday, November 08, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.     Invoice 0045645 Dated 11/8/2012     9:20:59 AM

Project     0008016.000     SA 6 NORTH SETTLEMENT

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE    10/8/2012 | | .80 | 330.00 | 264.00 |
| TPM letter - in-situ treatment. OSDS. | | | | |
| G42 - BELL, BRUCE    10/9/2012 | | 1.70 | 330.00 | 561.00 |
| Conference call OSDS. | | | | |
| G42 - BELL, BRUCE    10/10/2012 | | .80 | 330.00 | 264.00 |
| OSDS. | | | | |
| G42 - BELL, BRUCE    10/16/2012 | | .20 | 330.00 | 66.00 |
| OSDS. | | | | |
| G42 - BELL, BRUCE    10/17/2012 | | .20 | 330.00 | 66.00 |
| Progress report. | | | | |
| G42 - BELL, BRUCE    10/25/2012 | | .70 | 330.00 | 231.00 |
| Excavation area 8 comments. | | | | |
| Sr. Engineer | | | | |
| G42 - FRANZETTI, RICHARD    10/24/2012 | | .50 | 200.00 | 100.00 |
| Review comment memorandum | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY    10/1/2012 | | .40 | 78.00 | 31.20 |
| Reviewed 100% design report | | | | |
| G42 - WOOD, KELLY    10/8/2012 | | 2.10 | 78.00 | 163.80 |
| Researched definition; Reviewed CD | | | | |
| G42 - WOOD, KELLY    10/22/2012 | | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL    10/2/2012 | | .40 | 230.00 | 92.00 |
| In-situ area 8 evaluation and discussion with client | | | | |
| G42 - HOSEA, A. KIM BELL    10/3/2012 | | .20 | 230.00 | 46.00 |
| OSDS issue | | | | |
| G42 - HOSEA, A. KIM BELL    10/4/2012 | | 1.00 | 230.00 | 230.00 |
| OSDS discussion with Client | | | | |
| G42 - HOSEA, A. KIM BELL    10/5/2012 | | 1.20 | 230.00 | 276.00 |
| In-situ implementation plan call | | | | |
| G42 - HOSEA, A. KIM BELL    10/8/2012 | | 3.10 | 230.00 | 713.00 |
| OSDS standards, in-situ work plan comments | | | | |
| G42 - HOSEA, A. KIM BELL    10/9/2012 | | 2.10 | 230.00 | 483.00 |
| OSDS conference call, cap performance requirement | | | | |
| G42 - HOSEA, A. KIM BELL    10/10/2012 | | .50 | 230.00 | 115.00 |
| Differential settlement issue (OSDS) | | | | |
| G42 - HOSEA, A. KIM BELL    10/11/2012 | | .80 | 230.00 | 184.00 |
| OSDS consolidation issue, in-situ Area 8 letter review, fill soil approval review | | | | |
| G42 - HOSEA, A. KIM BELL    10/15/2012 | | .20 | 230.00 | 46.00 |
| Progress report and in-situ comment review | | | | |
| G42 - HOSEA, A. KIM BELL    10/17/2012 | | .30 | 230.00 | 69.00 |
| In-situ discussion with Client | | | | |
| G42 - HOSEA, A. KIM BELL    10/18/2012 | | 2.10 | 230.00 | 483.00 |
| Data validity issue re: in-situ | | | | |
| G42 - HOSEA, A. KIM BELL    10/23/2012 | | 1.10 | 230.00 | 253.00 |
| In-situ issue | | | | |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.     Page 2
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 75

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | | | Invoice | 0045645 |
|---|---|---|---|---|---|---|
| G42 - HOSEA, A. KIM BELL | | 10/24/2012 | 4.30 | 230.00 | 989.00 | |
| Excavation Area 8 comments | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 10/25/2012 | .60 | 230.00 | 138.00 | |
| Area 8 comments | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 10/26/2012 | .80 | 230.00 | 184.00 | |
| OSDS review and comment | | | | | | |
| Totals | | | 26.30 | | 6,063.60 | |
| **Total Labor** | | | | | | **6,063.60** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 76

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY    10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

December 04, 2012
Project No:      0008016.000
Invoice No:      0045703

Project          0008016.000          SA 6 NORTH SETTLEMENT

**Professional Services from November 01, 2012 to November 30, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 3.90 | 330.00 | 1,287.00 | |
| Environmental/Civil Engineer | 3.20 | 125.00 | 400.00 | |
| Environmenal Technician | .70 | 78.00 | 54.60 | |
| President | 8.20 | 230.00 | 1,886.00 | |
| Totals | 16.00 | | 3,627.60 | |
| **Total Labor** | | | | 3,627.60 |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Reproduction | .30 | |
| Computer | 63.34 | |
| **Total Reimbursables** | 63.64 | 63.64 |

| | | |
|---|---|---|
| **Total this Invoice** | | **$3,691.24** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 77

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | | Invoice | 0045703 |

# Billing Backup

Tuesday, December 04, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045703 Dated 12/4/2012

8:45:31 AM

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 10/29/2012 | .50 | 330.00 | 165.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 10/29/2012 | .60 | 330.00 | 198.00 |
| Progress report.   Comments on AMEC response. | | | | |
| G42 - BELL, BRUCE | 11/6/2012 | .30 | 330.00 | 99.00 |
| TP&M letter re in-situ treatment. | | | | |
| G42 - BELL, BRUCE | 11/14/2012 | .20 | 330.00 | 66.00 |
| Progress report. | | | | |
| G42 - BELL, BRUCE | 11/16/2012 | .30 | 330.00 | 99.00 |
| Honeywell response re Area 8 in-situ. | | | | |
| G42 - BELL, BRUCE | 11/19/2012 | 1.00 | 330.00 | 330.00 |
| Review HW correspondence.  Phone call A. Alcorn. | | | | |
| G42 - BELL, BRUCE | 11/26/2012 | .40 | 330.00 | 132.00 |
| Area 8 memo. | | | | |
| G42 - BELL, BRUCE | 11/27/2012 | .60 | 330.00 | 198.00 |
| Area 8 response. Phone call A. Alcorn. | | | | |
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN | 11/6/2012 | .40 | 125.00 | 50.00 |
| Reviewed Work Plan for In-Situ Treatment | | | | |
| G42 - DRAGANCHUK, KEVIN | 11/26/2012 | 2.80 | 125.00 | 350.00 |
| Reviewed confirmation sampling data | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 11/8/2012 | .40 | 78.00 | 31.20 |
| Document management | | | | |
| G42 - WOOD, KELLY | 11/13/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G42 - WOOD, KELLY | 11/15/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| President | | | | |
| G41 - HOSEA, A. KIM BELL | 11/12/2012 | .20 | 230.00 | 46.00 |
| Project management | | | | |
| G42 - HOSEA, A. KIM BELL | 11/12/2012 | .30 | 230.00 | 69.00 |
| TWA groundwater result review | | | | |
| G42 - HOSEA, A. KIM BELL | 11/16/2012 | .50 | 230.00 | 115.00 |
| In-situ letter review and discussions | | | | |
| G42 - HOSEA, A. KIM BELL | 11/19/2012 | 1.50 | 230.00 | 345.00 |
| In-situ conference call, treatment area calculations | | | | |
| G42 - HOSEA, A. KIM BELL | 11/26/2012 | 4.50 | 230.00 | 1,035.00 |
| Data review and analysis | | | | |
| G42 - HOSEA, A. KIM BELL | 11/27/2012 | 1.20 | 230.00 | 276.00 |
| In-situ comments | | | | |
| Totals | | 16.00 | | 3,627.60 |
| **Total Labor** | | | | **3,627.60** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 78

| Invoice |
| --- |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

January 02, 2013
Project No:        0008016.000
Invoice No:        0045718

Project          0008016.000          SA 6 NORTH SETTLEMENT

**Professional Services from December 01, 2012 to December 31, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
| --- | --- | --- | --- | --- |
| Principal Engineer | 1.10 | 330.00 | 363.00 |  |
| Senior Graphics Designer | .90 | 97.00 | 87.30 |  |
| President | .80 | 230.00 | 184.00 |  |
| Totals | 2.80 |  | 634.30 |  |
| **Total Labor** |  |  |  | **634.30** |

**Reimbursable Expenses**

| Computer |  | 13.69 |  |
| --- | --- | --- | --- |
| **Total Reimbursables** |  | 13.69 | 13.69 |
| **Total this Invoice** |  |  | **$647.99** |

**Outstanding Invoices**

| Number | Date | Balance |
| --- | --- | --- |
| 0045703 | 12/4/2012 | 1,845.62 |
| Total |  | 1,845.62 |

**Total Now Due**          **$2,493.61**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 79

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | Invoice | 0045718 |
|---------|-------------|----------------------|---------|---------|

# Billing Backup

Wednesday, January 02, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045718 Dated 1/2/2013

11:11:50 AM

Project        0008016.000        SA 6 NORTH SETTLEMENT

**Professional Personnel**

| | | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G42 - BELL, BRUCE | 12/5/2012 | .20 | 330.00 | 66.00 | |
| TPM comments Area 8. | | | | | |
| G42 - BELL, BRUCE | 12/11/2012 | .10 | 330.00 | 33.00 | |
| Phone call A. Al. re OSDS. | | | | | |
| G42 - BELL, BRUCE | 12/17/2012 | .30 | 330.00 | 99.00 | |
| Special master letter re: Area 8. Progress report. | | | | | |
| G41 - BELL, BRUCE | 12/18/2012 | .50 | 330.00 | 165.00 | |
| Project management. Budget. | | | | | |
| Senior Graphics Designer | | | | | |
| G42 - MATTHEWS, JR., LOUIS | 12/10/2012 | .70 | 97.00 | 67.90 | |
| Document Management. | | | | | |
| G42 - MATTHEWS, JR., LOUIS | 12/18/2012 | .20 | 97.00 | 19.40 | |
| Document Management. | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 12/14/2012 | .30 | 230.00 | 69.00 | |
| Progress report | | | | | |
| G42 - HOSEA, A. KIM BELL | 12/18/2012 | .50 | 230.00 | 115.00 | |
| Progress report, in-situ letter | | | | | |
| Totals | | 2.80 | | 634.30 | |
| **Total Labor** | | | | | **634.30** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 80

| Invoice |
|---|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

February 04, 2013
Project No:      0008016.000
Invoice No:      0045778

Project          0008016.000          SA 6 NORTH SETTLEMENT
**Professional Services from January 01, 2013 to January 31, 2013**
**Professional Personnel**

|                              | Hours | Rate   | Amount   |          |
|------------------------------|-------|--------|----------|----------|
| Principal Engineer           | 4.00  | 330.00 | 1,320.00 |          |
| Environmental/Civil Engineer | .30   | 125.00 | 37.50    |          |
| Senior Graphics Designer     | .20   | 97.00  | 19.40    |          |
| Environmenal Technician      | .10   | 78.00  | 7.80     |          |
| President                    | 5.10  | 230.00 | 1,173.00 |          |
| Totals                       | 9.70  |        | 2,557.70 |          |
| **Total Labor**              |       |        |          | **2,557.70** |

**Reimbursable Expenses**

|                          |  |  | 14.95 |        |
|--------------------------|--|--|-------|--------|
| Computer                 |  |  | 14.95 |        |
| **Total Reimbursables**  |  |  | **14.95** | **14.95** |

|  |  | **Total this Invoice** | **$2,572.65** |
|--|--|------------------------|---------------|

**Outstanding Invoices**

| Number  | Date      | Balance  |
|---------|-----------|----------|
| 0045703 | 12/4/2012 | 1,845.62 |
| 0045718 | 1/2/2013  | 323.00   |
| **Total** |         | **2,168.62** |

|  | **Total Now Due** | **$4,741.27** |
|--|-------------------|---------------|

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 81

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | Invoice | 0045778 |
|---|---|---|---|---|

# Billing Backup

Monday, February 04, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045778 Dated 2/4/2013

10:11:24 AM

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT |
|---|---|---|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 1/4/2013 | .50 | 330.00 | 165.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 1/10/2013 | 1.10 | 330.00 | 363.00 |
| Review and comment on GWET WWTP. In-situ workplan. | | | | |
| G42 - BELL, BRUCE | 1/14/2013 | .70 | 330.00 | 231.00 |
| WWTP. Phone call K. M.  Review draft TPM letter. TA 8 comments. | | | | |
| G42 - BELL, BRUCE | 1/15/2013 | .10 | 330.00 | 33.00 |
| Progress report. | | | | |
| G42 - BELL, BRUCE | 1/17/2013 | .10 | 330.00 | 33.00 |
| Review TA 8 comments. | | | | |
| G42 - BELL, BRUCE | 1/21/2013 | .20 | 330.00 | 66.00 |
| Review TPM letter. | | | | |
| G42 - BELL, BRUCE | 1/23/2013 | .40 | 330.00 | 132.00 |
| Update on issues. OSDS. | | | | |
| G42 - BELL, BRUCE | 1/31/2013 | .90 | 330.00 | 297.00 |
| Phone call OSDS. | | | | |
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN | 1/14/2013 | .30 | 125.00 | 37.50 |
| Reviewed Progress Report 55 | | | | |
| Senior Graphics Designer | | | | |
| G42 - MATTHEWS, JR., LOUIS | 1/14/2013 | .20 | 97.00 | 19.40 |
| Document Management. | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 1/14/2013 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 1/10/2013 | .40 | 230.00 | 92.00 |
| WWTP letter review, in-situ RTC review | | | | |
| G42 - HOSEA, A. KIM BELL | 1/11/2013 | 1.80 | 230.00 | 414.00 |
| In-situ work plan review, WWTP letter and comment | | | | |
| G42 - HOSEA, A. KIM BELL | 1/14/2013 | 1.60 | 230.00 | 368.00 |
| Progress report review, wwtp letter review, in-situ workplan review and comment | | | | |
| G42 - HOSEA, A. KIM BELL | 1/15/2013 | .40 | 230.00 | 92.00 |
| In-situ comments out, OSDS issue | | | | |
| G42 - HOSEA, A. KIM BELL | 1/16/2013 | .50 | 230.00 | 115.00 |
| Reviewed OSDS Figure 4 | | | | |
| G42 - HOSEA, A. KIM BELL | 1/17/2013 | .20 | 230.00 | 46.00 |
| Revise TA8 comment | | | | |
| G42 - HOSEA, A. KIM BELL | 1/23/2013 | .20 | 230.00 | 46.00 |
| Status update | | | | |
| Totals | | 9.70 | | 2,557.70 |
| **Total Labor** | | | | **2,557.70** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 82

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

| | |
|---|---|
| TERRIS, PRAVLIK & MILLIAN | March 04, 2013 |
| ATTN: CAROLYN SMITH PRAVLIK, ESQ. | Project No:     0008016.000 |
| 1121 12TH STREET, N.W. | Invoice No:     0045811 |
| WASHINGTON, DC   20005-4632 | |

Project          0008016.000              SA 6 NORTH SETTLEMENT
**Professional Services from February 01, 2013 to February 28, 2013**
**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | 2.60 | 330.00 | 858.00 | |
| Senior Graphics Designer | .40 | 97.00 | 38.80 | |
| Environmenal Technician | .20 | 78.00 | 15.60 | |
| President | 3.20 | 230.00 | 736.00 | |
| Totals | 6.40 | | 1,648.40 | |
| **Total Labor** | | | | **1,648.40** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Reproduction | | | .30 | |
| Computer | | | 13.67 | |
| **Total Reimbursables** | | | 13.97 | 13.97 |
| | | **Total this Invoice** | | **$1,662.37** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045703 | 12/4/2012 | 1,845.62 |
| 0045718 | 1/2/2013 | 323.00 |
| 0045778 | 2/4/2013 | 1,286.32 |
| **Total** | | **3,454.94** |

| | | |
|---|---|---|
| | **Total Now Due** | **$5,117.31** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 83

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | | | | Invoice | 0045811 |

## Billing Backup

Monday, March 04, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045811 Dated 3/4/2013

8:58:24 AM

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT |

### Professional Personnel

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 2/7/2013 | .10 | 330.00 | 33.00 |
| OSDS question. | | | | |
| G42 - BELL, BRUCE | 2/11/2013 | .50 | 330.00 | 165.00 |
| OSDS comments. | | | | |
| G41 - BELL, BRUCE | 2/12/2013 | .50 | 330.00 | 165.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 2/13/2013 | .10 | 330.00 | 33.00 |
| Review progress report. | | | | |
| G42 - BELL, BRUCE | 2/20/2013 | .20 | 330.00 | 66.00 |
| TPM question re piping to WWTP. | | | | |
| G42 - BELL, BRUCE | 2/21/2013 | 1.20 | 330.00 | 396.00 |
| Phone call A. Alcorn re: OSDS. | | | | |
| Senior Graphics Designer | | | | |
| G42 - MATTHEWS, JR., LOUIS | 2/11/2013 | .20 | 97.00 | 19.40 |
| Document Management. | | | | |
| G42 - MATTHEWS, JR., LOUIS | 2/12/2013 | .20 | 97.00 | 19.40 |
| Document Management. | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 2/4/2013 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| G42 - WOOD, KELLY | 2/5/2013 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 2/11/2013 | .20 | 230.00 | 46.00 |
| OSDS revisions | | | | |
| G42 - HOSEA, A. KIM BELL | 2/12/2013 | 1.30 | 230.00 | 299.00 |
| Flood elevations and redevelopment, WWTP relocation letter review | | | | |
| G42 - HOSEA, A. KIM BELL | 2/13/2013 | .20 | 230.00 | 46.00 |
| Progress report review | | | | |
| G42 - HOSEA, A. KIM BELL | 2/20/2013 | 1.30 | 230.00 | 299.00 |
| GWTP piping questions | | | | |
| G42 - HOSEA, A. KIM BELL | 2/22/2013 | .20 | 230.00 | 46.00 |
| OSDS discussion with Client | | | | |
| Totals | | 6.40 | | 1,648.40 |
| **Total Labor** | | | | **1,648.40** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 84

| **Invoice** | **CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**<br>**307 MUSEUM VILLAGE ROAD**<br>**MONROE NY   10950**<br>**845.781.4844** |

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

April 02, 2013
Project No:      0008016.000
Invoice No:      0045853

Project            0008016.000              SA 6 NORTH SETTLEMENT

**Professional Services from March 01, 2013 to March 31, 2013**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .90 | 330.00 | 297.00 |  |
| Senior Graphics Designer | .50 | 100.00 | 50.00 |  |
| President | 2.40 | 230.00 | 552.00 |  |
| Totals | 3.80 |  | 899.00 |  |
| **Total Labor** |  |  |  | **899.00** |
|  |  | **Total this Invoice** |  | **$899.00** |

**Outstanding Invoices**

| Number | Date | Balance |  |  |
|---|---|---|---|---|
| 0045703 | 12/4/2012 | 1,845.62 |  |  |
| 0045718 | 1/2/2013 | 323.00 |  |  |
| 0045778 | 2/4/2013 | 1,286.32 |  |  |
| 0045811 | 3/4/2013 | 831.18 |  |  |
| **Total** |  | **4,286.12** |  |  |
|  |  | **Total Now Due** |  | **$5,185.12** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 85

| Project | 0008016.000 | SA 6 NORTH SETTLEMENT | | Invoice | 0045853 |
|---|---|---|---|---|---|

# Billing Backup

Tuesday, April 02, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045853 Dated 4/2/2013

8:39:02 AM

Project　　　0008016.000　　　SA 6 NORTH SETTLEMENT

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 3/5/2013 | .30 | 330.00 | 99.00 |
| Review HW/PVSC FM MOU. | | | | |
| G41 - BELL, BRUCE | 3/11/2013 | .50 | 330.00 | 165.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 3/13/2013 | .10 | 330.00 | 33.00 |
| Progress report. | | | | |
| Senior Graphics Designer | | | | |
| G42 - MATTHEWS, JR., LOUIS | 3/11/2013 | .10 | 100.00 | 10.00 |
| Document Management. | | | | |
| G42 - MATTHEWS, JR., LOUIS | 3/14/2013 | .20 | 100.00 | 20.00 |
| Document Management. | | | | |
| G42 - MATTHEWS, JR., LOUIS | 3/25/2013 | .20 | 100.00 | 20.00 |
| Document Management. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 3/11/2013 | 1.40 | 230.00 | 322.00 |
| Master schedule review, water allocation permit review, 6N in-situ comment review | | | | |
| G42 - HOSEA, A. KIM BELL | 3/13/2013 | .20 | 230.00 | 46.00 |
| Progress report review | | | | |
| G41 - HOSEA, A. KIM BELL | 3/13/2013 | .20 | 230.00 | 46.00 |
| Project management | | | | |
| G42 - HOSEA, A. KIM BELL | 3/25/2013 | .30 | 230.00 | 69.00 |
| Updated contractor implementation plan comments, wwtp construction notification | | | | |
| G42 - HOSEA, A. KIM BELL | 3/26/2013 | .30 | 230.00 | 69.00 |
| GW incident review | | | | |
| Totals | | 3.80 | | 899.00 |
| **Total Labor** | | | | **899.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 86

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY  10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                    May 01, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.           Project No:     0008016.000
1121 12TH STREET, N.W.                       Invoice No:     0045873
WASHINGTON, DC  20005-4632

Project          0008016.000          SA 6 NORTH SETTLEMENT
Professional Services from April 01, 2013 to April 30, 2013
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .60 | 330.00 | 198.00 | |
| Environmental/Civil Engineer | 5.70 | 125.00 | 712.50 | |
| Senior Graphics Designer | .10 | 100.00 | 10.00 | |
| President | 6.50 | 230.00 | 1,495.00 | |
| Totals | 12.90 | | 2,415.50 | |
| **Total Labor** | | | | **2,415.50** |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Reproduction | 2.39 | |
| Computer | 95.76 | |
| **Total Reimbursables** | **98.15** | **98.15** |

                                    **Total this Invoice**        **$2,513.65**

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045703 | 12/4/2012 | 1,845.62 |
| 0045718 | 1/2/2013 | 323.00 |
| 0045778 | 2/4/2013 | 1,286.32 |
| 0045811 | 3/4/2013 | 831.18 |
| 0045853 | 4/2/2013 | 449.50 |
| **Total** | | **4,735.62** |

                                    **Total Now Due**           **$7,249.27**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 87

| Project. | 0008016.000 | SA 6 NORTH SETTLEMENT | Invoice | 0045873 |
|----------|-------------|----------------------|---------|---------|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045873 Dated 5/1/2013

Wednesday, May 01, 2013
10:42:16 AM

'Project     0008016.000     SA 6 NORTH SETTLEMENT

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G41 - BELL, BRUCE | 4/9/2013 | .30 | 330.00 | 99.00 | |
| Project management. Budget. | | | | | |
| G42 - BELL, BRUCE | 4/15/2013 | .30 | 330.00 | 99.00 | |
| Review progress report. Review in-situ remediation work plan. | | | | | |
| Environmental/Civil Engineer | | | | | |
| G42 - DRAGANCHUK, KEVIN | 4/18/2013 | .80 | 125.00 | 100.00 | |
| 100% Design review | | | | | |
| G42 - DRAGANCHUK, KEVIN | 4/19/2013 | 1.40 | 125.00 | 175.00 | |
| 100% Design review | | | | | |
| G42 - DRAGANCHUK, KEVIN | 4/22/2013 | .70 | 125.00 | 87.50 | |
| 100% Design Review | | | | | |
| G42 - DRAGANCHUK, KEVIN | 4/23/2013 | 2.40 | 125.00 | 300.00 | |
| 100% Design Review | | | | | |
| G42 - DRAGANCHUK, KEVIN | 4/24/2013 | .40 | 125.00 | 50.00 | |
| Document management | | | | | |
| Senior Graphics Designer | | | | | |
| G42 - MATTHEWS, JR., LOUIS | 4/15/2013 | .10 | 100.00 | 10.00 | |
| Document Management. | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 4/15/2013 | 1.10 | 230.00 | 253.00 | |
| Progress report, Contractor In-Situ Implementation Plan review | | | | | |
| G42 - HOSEA, A. KIM BELL | 4/18/2013 | 1.50 | 230.00 | 345.00 | |
| 100% Design review | | | | | |
| G42 - HOSEA, A. KIM BELL | 4/19/2013 | .50 | 230.00 | 115.00 | |
| Design review | | | | | |
| G42 - HOSEA, A. KIM BELL | 4/23/2013 | 1.90 | 230.00 | 437.00 | |
| 100% design review, DSI comment review | | | | | |
| G42 - HOSEA, A. KIM BELL | 4/24/2013 | 1.40 | 230.00 | 322.00 | |
| 100% design review, comment, discussion with Client, treatment works approval | | | | | |
| G42 - HOSEA, A. KIM BELL | 4/25/2013 | .10 | 230.00 | 23.00 | |
| Design review | | | | | |
| Totals | | 12.90 | | 2,415.50 | |
| **Total Labor** | | | | | **2,415.50** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 88

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                          June 03, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                  Project No:      0021319.000
1121 12TH STREET, N.W.                             Invoice No:      0045913
WASHINGTON, DC   20005-4632

Project          0021319.000          STUDY AREA 6N-6S REMEDIATION

**Professional Services from May 01, 2013 to May 31, 2013**

**Professional Personnel**

|                          | Hours | Rate   | Amount   |          |
|--------------------------|-------|--------|----------|----------|
| Principal Engineer       | 5.30  | 330.00 | 1,749.00 |          |
| Clerical                 | .10   | 80.00  | 8.00     |          |
| Senior Graphics Designer | 1.20  | 100.00 | 120.00   |          |
| President                | 9.90  | 230.00 | 2,277.00 |          |
| Totals                   | 16.50 |        | 4,154.00 |          |
| **Total Labor**          |       |        |          | **4,154.00** |

**Reimbursable Expenses**

|                          |       |        |          |          |
|--------------------------|-------|--------|----------|----------|
| Reproduction             |       |        | 1.50     |          |
| Computer                 |       |        | 54.42    |          |
| **Total Reimbursables**  |       |        | 55.92    | 55.92    |
|                          |       | **Total this Invoice** | | **$4,209.92** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 89

| Project | 0021319.000 | STUDY AREA 6N-6S REMEDIATION | | Invoice | 0045913 |

# Billing Backup

Monday, June 03, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045913 Dated 6/3/2013

10:25:12 AM

Project    0021319.000    STUDY AREA 6N-6S REMEDIATION

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 5/6/2013 | 2.90 | 330.00 | 957.00 |
| Comments on 100% design for construction. | | | | |
| G42 - BELL, BRUCE | 5/9/2013 | .30 | 330.00 | 99.00 |
| Comments on 100% design for construction. | | | | |
| G42 - BELL, BRUCE | 5/13/2013 | .20 | 330.00 | 66.00 |
| Final 100% design comments. | | | | |
| G42 - BELL, BRUCE | 5/13/2013 | .40 | 330.00 | 132.00 |
| Review progress report. | | | | |
| G42 - BELL, BRUCE | 5/14/2013 | .10 | 330.00 | 33.00 |
| Discuss MOU with K. Millian. | | | | |
| G42 - BELL, BRUCE | 5/16/2013 | .90 | 330.00 | 297.00 |
| Phone call A. Alcorn re NJDEP comments on force main. | | | | |
| G42 - BELL, BRUCE | 5/21/2013 | .30 | 330.00 | 99.00 |
| Review Berger 100% Design comments. | | | | |
| G42 - BELL, BRUCE | 5/22/2013 | .20 | 330.00 | 66.00 |
| Status update. | | | | |
| Clerical | | | | |
| G99 - SHANNON, PATRICIA | 5/2/2013 | .10 | 80.00 | 8.00 |
| Set up new job files. | | | | |
| Senior Graphics Designer | | | | |
| G42 - MATTHEWS, JR., LOUIS | 5/16/2013 | .60 | 100.00 | 60.00 |
| Document Management. | | | | |
| G42 - MATTHEWS, JR., LOUIS | 5/17/2013 | .40 | 100.00 | 40.00 |
| Area Calculation. | | | | |
| G42 - MATTHEWS, JR., LOUIS | 5/20/2013 | .20 | 100.00 | 20.00 |
| Area Calculation. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 5/1/2013 | .90 | 230.00 | 207.00 |
| OSDS response, design errata | | | | |
| G42 - HOSEA, A. KIM BELL | 5/2/2013 | 3.10 | 230.00 | 713.00 |
| 100% design comments | | | | |
| G41 - HOSEA, A. KIM BELL | 5/2/2013 | .90 | 230.00 | 207.00 |
| Project management | | | | |
| G42 - HOSEA, A. KIM BELL | 5/7/2013 | .30 | 230.00 | 69.00 |
| Finalize 100% design comments | | | | |
| G42 - HOSEA, A. KIM BELL | 5/9/2013 | 2.50 | 230.00 | 575.00 |
| SA6N/SA6S additional comments | | | | |
| G42 - HOSEA, A. KIM BELL | 5/13/2013 | .30 | 230.00 | 69.00 |
| Finalize 100% design comments | | | | |
| G42 - HOSEA, A. KIM BELL | 5/14/2013 | .40 | 230.00 | 92.00 |
| Progress report | | | | |
| G42 - HOSEA, A. KIM BELL | 5/16/2013 | .20 | 230.00 | 46.00 |
| Force main discussion with Client | | | | |
| G42 - HOSEA, A. KIM BELL | 5/21/2013 | .50 | 230.00 | 115.00 |
| SM and TPM letter review, progress report review | | | | |
| G42 - HOSEA, A. KIM BELL | 5/24/2013 | .20 | 230.00 | 46.00 |
| PVSC meeting coordination | | | | |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 90

| Project | 0021319.000 | STUDY AREA 6N | | | Invoice | 0045913 |
|---------|-------------|---------------|------|--------|---------|---------|
| G42 - HOSEA, A. KIM BELL | | 5/28/2013 | .30 | 230.00 | 69.00 | |
| Meeting coordination, pit question | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 5/29/2013 | .30 | 230.00 | 69.00 | |
| pH email, meeting coordination | | | | | | |
| Totals | | | 16.50 | | 4,154.00 | |
| **Total Labor** | | | | | | **4,154.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.                                              Page 3
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 91

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

July 01, 2013
Project No:      0021319.000
Invoice No:      0045942

Project            0021319.000            STUDY AREA 6N-6S REMEDIATION

**Professional Services from June 01, 2013 to June 30, 2013**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 4.60 | 330.00 | 1,518.00 | |
| Senior Graphics Designer | 1.30 | 100.00 | 130.00 | |
| President | 20.60 | 230.00 | 4,738.00 | |
| Totals | 26.50 | | 6,386.00 | |
| **Total Labor** | | | | **6,386.00** |

**Reimbursable Expenses**

|  |  | Amount |
|---|---|---|
| Travel | | 110.71 |
| Reproduction | | 27.28 |
| Computer | | 39.58 |
| **Total Reimbursables** | 177.57 | **177.57** |
| | **Total this Invoice** | **$6,563.57** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045913 | 6/3/2013 | 4,209.92 |
| **Total** | | **4,209.92** |
| | **Total Now Due** | **$10,773.49** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 92

| Project | 0021319.000 | STUDY AREA 6N-6S REMEDIATION | | Invoice | 0045942 |
|---|---|---|---|---|---|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045942 Dated 7/1/2013

Monday, July 01, 2013
11:06:40 AM

Project        0021319.000        STUDY AREA 6N-6S REMEDIATION

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 6/4/2013 | .30 | 330.00 | 99.00 |
| Review Berger comments. | | | | |
| G42 - BELL, BRUCE | 6/11/2013 | .30 | 330.00 | 99.00 |
| Review TPM 100% design letter. Update on DEP meeting. | | | | |
| G42 - BELL, BRUCE | 6/12/2013 | 1.10 | 330.00 | 363.00 |
| Conference call re wall and force main. | | | | |
| G42 - BELL, BRUCE | 6/13/2013 | 2.10 | 330.00 | 693.00 |
| Progress report. Force main. Conference call. | | | | |
| G42 - BELL, BRUCE | 6/18/2013 | .40 | 330.00 | 132.00 |
| Review draft order. Email. | | | | |
| G42 - BELL, BRUCE | 6/20/2013 | .10 | 330.00 | 33.00 |
| Question regarding as built drawings. | | | | |
| G42 - BELL, BRUCE | 6/21/2013 | .10 | 330.00 | 33.00 |
| Question regarding moving wall. | | | | |
| G42 - BELL, BRUCE | 6/24/2013 | .20 | 330.00 | 66.00 |
| Review edits to 100% design submittal. | | | | |
| Senior Graphics Designer | | | | |
| G42 - MATTHEWS, JR., LOUIS | 6/5/2013 | .20 | 100.00 | 20.00 |
| Document Management. | | | | |
| G42 - MATTHEWS, JR., LOUIS | 6/13/2013 | .60 | 100.00 | 60.00 |
| Plot Drawing.   Document Management. | | | | |
| G42 - MATTHEWS, JR., LOUIS | 6/21/2013 | .20 | 100.00 | 20.00 |
| Document Management. | | | | |
| G42 - MATTHEWS, JR., LOUIS | 6/28/2013 | .30 | 100.00 | 30.00 |
| Document Management. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 6/3/2013 | 1.10 | 230.00 | 253.00 |
| 100% design response to comments review | | | | |
| G42 - HOSEA, A. KIM BELL | 6/4/2013 | 2.60 | 230.00 | 598.00 |
| RTC, discussion with Client | | | | |
| G42 - HOSEA, A. KIM BELL | 6/5/2013 | .30 | 230.00 | 69.00 |
| RTC | | | | |
| G42 - HOSEA, A. KIM BELL | 6/10/2013 | .80 | 230.00 | 184.00 |
| RTC letter review, meeting coordination | | | | |
| G42 - HOSEA, A. KIM BELL | 6/11/2013 | 5.90 | 230.00 | 1,357.00 |
| Travel and Force Main meeting | | | | |
| G42 - HOSEA, A. KIM BELL | 6/12/2013 | 3.10 | 230.00 | 713.00 |
| Remedy issue and analysis, remedy conference call | | | | |
| G42 - HOSEA, A. KIM BELL | 6/13/2013 | 3.00 | 230.00 | 690.00 |
| Force main conference call, draft order review, progress report review, force main issue analysis | | | | |
| G42 - HOSEA, A. KIM BELL | 6/18/2013 | .80 | 230.00 | 184.00 |
| Contingency plan review | | | | |
| G42 - HOSEA, A. KIM BELL | 6/19/2013 | .20 | 230.00 | 46.00 |
| Draft order | | | | |
| G42 - HOSEA, A. KIM BELL | 6/20/2013 | .40 | 230.00 | 92.00 |
| As-Built discussion with BAB and TPM | | | | |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 93

| Project | 0021319.000 | STUDY AREA 6N-6S REMEDIATION | | | Invoice | 0045942 |
|---|---|---|---|---|---|---|
| G42 - HOSEA, A. KIM BELL<br>Stress analysis review | | 6/21/2013 | 1.10 | 230.00 | 253.00 | |
| G42 - HOSEA, A. KIM BELL<br>Order revisions, emails | | 6/24/2013 | .30 | 230.00 | 69.00 | |
| G42 - HOSEA, A. KIM BELL<br>Wall and Force Main issue | | 6/25/2013 | .40 | 230.00 | 92.00 | |
| G42 - HOSEA, A. KIM BELL<br>Wall issue | | 6/27/2013 | .60 | 230.00 | 138.00 | |
| Totals | | | 26.50 | | 6,386.00 | |
| **Total Labor** | | | | | | **6,386.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 3

Bell 94

| Invoice |
|---------|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                    August 01, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.           Project No:      0021319.000
1121 12TH STREET, N.W.                       Invoice No:      0045974
WASHINGTON, DC   20005-4632

Project          0021319.000          STUDY AREA 6N-6S REMEDIATION      6N
**Professional Services from July 01, 2013 to July 31, 2013**
**Professional Personnel**

|                          | Hours | Rate   | Amount |
|--------------------------|-------|--------|--------|
| Principal Engineer       | .90   | 330.00 | 297.00 |
| Senior Graphics Designer | .20   | 100.00 | 20.00  |
| President                | 1.80  | 230.00 | 414.00 |
| Totals                   | 2.90  |        | 731.00 |
| **Total Labor**          |       |        | **731.00** |

**Reimbursable Expenses**

| Computer                 |  | 7.61 |
|--------------------------|--|------|
| **Total Reimbursables**  |  | 7.61 | 7.61 |

Total this Invoice          $738.61

**Outstanding Invoices**

| Number  | Date      | Balance  |
|---------|-----------|----------|
| 0045913 | 6/3/2013  | 2,104.96 |
| 0045942 | 7/1/2013  | 6,563.57 |
| **Total** |         | **8,668.53** |

Total Now Due          $9,407.14

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 95

| Project | 0021319.000 | STUDY AREA 6N-6S REMEDIATION | Invoice | 0045974 |

# Billing Backup

Thursday, August 01, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045974 Dated 8/1/2013    10:16:07 AM

Project    0021319.000    STUDY AREA 6N-6S REMEDIATION

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 7/10/2013 | .20 | 330.00 | 66.00 |
| Progress report. | | | | |
| G42 - BELL, BRUCE | 7/15/2013 | .40 | 330.00 | 132.00 |
| Review PVSC force main contingency plans and MOA. | | | | |
| G41 - BELL, BRUCE | 7/18/2013 | .10 | 330.00 | 33.00 |
| Phone call TPM re billing question. | | | | |
| G42 - BELL, BRUCE | 7/24/2013 | .10 | 330.00 | 33.00 |
| Update SharePoint password. | | | | |
| G42 - BELL, BRUCE | 7/30/2013 | .10 | 330.00 | 33.00 |
| Weekly update and bedrock well. | | | | |
| Senior Graphics Designer | | | | |
| G42 - MATTHEWS, JR., LOUIS | 7/3/2013 | .20 | 100.00 | 20.00 |
| Document Management. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 7/3/2013 | .50 | 230.00 | 115.00 |
| 100% Design for Construction | | | | |
| G42 - HOSEA, A. KIM BELL | 7/11/2013 | .50 | 230.00 | 115.00 |
| Review progress report | | | | |
| G42 - HOSEA, A. KIM BELL | 7/29/2013 | .60 | 230.00 | 138.00 |
| Road alignment, site visit schedule | | | | |
| G42 - HOSEA, A. KIM BELL | 7/30/2013 | .20 | 230.00 | 46.00 |
| Progress call | | | | |
| Totals | | 2.90 | | 731.00 |
| **Total Labor** | | | | **731.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 96

| **Invoice** | |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

September 03, 2013
Project No:      0021319.000
Invoice No:      0046019

Project              0021319.000              STUDY AREA 6N-6S REMEDIATION
**Professional Services from August 01, 2013 to August 31, 2013**
**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | .90 | 330.00 | 297.00 | |
| Senior Graphics Designer | 1.00 | 100.00 | 100.00 | |
| President | 8.20 | 230.00 | 1,886.00 | |
| Totals | 10.10 | | 2,283.00 | |
| **Total Labor** | | | | **2,283.00** |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Travel | 126.96 | |
| Supplies | 24.85 | |
| Reproduction | .15 | |
| Computer | 7.10 | |
| **Total Reimbursables** | **159.06** | **159.06** |

|  | |
|---|---|
| **Total this Invoice** | **$2,442.06** |

*[handwritten]* 12/21/03

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045913 | 6/3/2013 | 2,104.96 |
| 0045942 | 7/1/2013 | 6,563.57 |
| 0045974 | 8/1/2013 | 369.30 |
| **Total** | | **9,037.83** |

|  | |
|---|---|
| **Total Now Due** | **$11,479.89** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT

Bell 97

| Project | 0021319.000 | STUDY AREA 6N-6S REMEDIATION | Invoice | 0046019 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0046019 Dated 9/3/2013

Tuesday, September 03, 2013
11:57:40 AM

Project        0021319.000        STUDY AREA 6N-6S REMEDIATION

## Professional Personnel

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G42 - BELL, BRUCE | 8/2/2013 | .30 | 330.00 | 99.00 | |
| Review wall letter. | | | | | |
| G42 - BELL, BRUCE | 8/13/2013 | .40 | 330.00 | 132.00 | |
| Review progress report. Review HW letter to DEP re 72" FM & PVSC letter to HW. | | | | | |
| G42 - BELL, BRUCE | 8/20/2013 | .10 | 330.00 | 33.00 | |
| Phone call K.M. re force main. | | | | | |
| G42 - BELL, BRUCE | 8/26/2013 | .10 | 330.00 | 33.00 | |
| Review TPM email re moving wall. | | | | | |
| Senior Graphics Designer | | | | | |
| G42 - MATTHEWS, JR., LOUIS | 8/1/2013 | .70 | 100.00 | 70.00 | |
| Document Management. | | | | | |
| G42 - MATTHEWS, JR., LOUIS | 8/2/2013 | .20 | 100.00 | 20.00 | |
| Document Management. | | | | | |
| G42 - MATTHEWS, JR., LOUIS | 8/8/2013 | .10 | 100.00 | 10.00 | |
| Document Management. | | | | | |
| President | | | | | |
| G91 - HOSEA, A. KIM BELL | 8/6/2013 | 1.70 | 230.00 | 391.00 | |
| Site visit | | | | | |
| G42 - HOSEA, A. KIM BELL | 8/6/2013 | 4.00 | 230.00 | 920.00 | |
| Travel for site visit, meeting with TPM | | | | | |
| G42 - HOSEA, A. KIM BELL | 8/8/2013 | .90 | 230.00 | 207.00 | |
| Wall issues | | | | | |
| G42 - HOSEA, A. KIM BELL | 8/9/2013 | .90 | 230.00 | 207.00 | |
| Force main/cap question | | | | | |
| G42 - HOSEA, A. KIM BELL | 8/13/2013 | .50 | 230.00 | 115.00 | |
| Progress report review, progress call | | | | | |
| G42 - HOSEA, A. KIM BELL | 8/27/2013 | .20 | 230.00 | 46.00 | |
| Progress call | | | | | |
| Totals | | 10.10 | | 2,283.00 | |
| **Total Labor** | | | | | **2,283.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 98



**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY   10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

October 01, 2013
Project No:      0021319.000
Invoice No:      0046054

Project          0021319.000          STUDY AREA 6N-6S REMEDIATION

**Professional Services from September 01, 2013 to September 30, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .70 | 330.00 | 231.00 | |
| Senior Graphics Designer | .60 | 100.00 | 60.00 | |
| Environmenal Technician | .20 | 78.00 | 15.60 | |
| President | 7.20 | 230.00 | 1,656.00 | |
| Totals | 8.70 | | 1,962.60 | |
| **Total Labor** | | | | **1,962.60** |

**Reimbursable Expenses**

| Reproduction | | | 50.80 | |
|---|---|---|---|---|
| Computer | | | 11.25 | |
| **Total Reimbursables** | | | **62.05** | **62.05** |

| | | | **Total this Invoice** | **$2,024.65** |
|---|---|---|---|---|

**Outstanding Invoices**

| Number | Date | Balance | |
|---|---|---|---|
| 0045913 | 6/3/2013 | 2,104.96 | |
| 0045942 | 7/1/2013 | 6,563.57 | |
| 0045974 | 8/1/2013 | 369.30 | |
| 0046019 | 9/3/2013 | 1,221.03 | |
| **Total** | | **10,258.86** | |

| | **Total Now Due** | **$12,283.51** |
|---|---|---|

101233

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 99

| Project | 0021319.000 | STUDY AREA 6N-6S REMEDIATION | | Invoice | 0046054 |

# Billing Backup

Tuesday, October 01, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0046054 Dated 10/1/2013

11:19:11 AM

| Project | 0021319.000 | STUDY AREA 6N-6S REMEDIATION |

## Professional Personnel

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| **Principal Engineer** | | | | |
| G42 - BELL, BRUCE | 9/3/2013 | .30 | 330.00 | 99.00 |
| Review emai/letters re force main. | | | | |
| G42 - BELL, BRUCE | 9/4/2013 | .20 | 330.00 | 66.00 |
| Review HW response to TPM re force main. | | | | |
| G42 - BELL, BRUCE | 9/25/2013 | .20 | 330.00 | 66.00 |
| Review TPM comments in-situ treatment. | | | | |
| **Senior Graphics Designer** | | | | |
| G42 - MATTHEWS, JR., LOUIS | 9/13/2013 | .60 | 100.00 | 60.00 |
| Plot Drawings. | | | | |
| **Environmenal Technician** | | | | |
| G42 - WOOD, KELLY | 9/23/2013 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| **President** | | | | |
| G42 - HOSEA, A. KIM BELL | 9/3/2013 | .40 | 230.00 | 92.00 |
| Force main issue correspondence | | | | |
| G42 - HOSEA, A. KIM BELL | 9/4/2013 | 2.60 | 230.00 | 598.00 |
| Agenda review, barrier wall issue, in-situ issue | | | | |
| G42 - HOSEA, A. KIM BELL | 9/6/2013 | .10 | 230.00 | 23.00 |
| Barrier wall letter review | | | | |
| G42 - HOSEA, A. KIM BELL | 9/10/2013 | .70 | 230.00 | 161.00 |
| Progress call, in-situ implementation plan questions | | | | |
| G42 - HOSEA, A. KIM BELL | 9/11/2013 | .80 | 230.00 | 184.00 |
| In-situ - Site 163 | | | | |
| G42 - HOSEA, A. KIM BELL | 9/13/2013 | 1.80 | 230.00 | 414.00 |
| Progress reports, revised construction drawing review, in-situ implementation issues | | | | |
| G42 - HOSEA, A. KIM BELL | 9/16/2013 | .30 | 230.00 | 69.00 |
| In-situ, 100% design drawing discussions with Client | | | | |
| G42 - HOSEA, A. KIM BELL | 9/24/2013 | .40 | 230.00 | 92.00 |
| Agenda review, progress call | | | | |
| G42 - HOSEA, A. KIM BELL | 9/25/2013 | .10 | 230.00 | 23.00 |
| Site 163 in-situ letter and comment review | | | | |
| Totals | | 8.70 | | 1,962.60 |
| **Total Labor** | | | | **1,962.60** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 100

Invoice

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

November 01, 2013
Project No:      0021319.000
Invoice No:      0046079

Project          0021319.000          STUDY AREA 6N-6S REMEDIATION

**Professional Services from October 01, 2013 to October 31, 2013**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .60 | 330.00 | 198.00 |  |
| Clerical | .20 | 83.00 | 16.60 |  |
| President | 4.30 | 230.00 | 989.00 |  |
| Totals | 5.10 |  | 1,203.60 |  |
| **Total Labor** |  |  |  | **1,203.60** |

**Reimbursable Expenses**

| Computer |  | 7.60 |  |
|---|---|---|---|
| **Total Reimbursables** |  | **7.60** | **7.60** |
| **Total this Invoice** |  |  | **$1,211.20** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045913 | 6/3/2013 | 2,104.96 |
| 0045942 | 7/1/2013 | 6,563.57 |
| 0045974 | 8/1/2013 | 369.30 |
| 0046019 | 9/3/2013 | 1,221.03 |
| 0046054 | 10/1/2013 | 1,012.32 |
| **Total** |  | **11,271.18** |

**Total Now Due**          **$12,482.38**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 101



**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                                December 02, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                       Project No:      0021319.000
1121 12TH STREET, N.W.                                  Invoice No:      0046128
WASHINGTON, DC   20005-4632

Project          0021319.000          STUDY AREA 6N-6S REMEDIATION
**Professional Services from November 01, 2013 to November 30, 2013**
**Professional Personnel**

|                      | Hours | Rate   | Amount   |
|----------------------|-------|--------|----------|
| Principal Engineer   | .20   | 330.00 | 66.00    |
| Clerical             | .10   | 83.00  | 8.30     |
| President            | 6.20  | 230.00 | 1,426.00 |
| Totals               | 6.50  |        | 1,500.30 |
| **Total Labor**      |       |        | 1,500.30 |

                                          **Total this Invoice**          **$1,500.30**

**Outstanding Invoices**

| Number  | Date      | Balance   |
|---------|-----------|-----------|
| 0045913 | 6/3/2013  | 2,104.96  |
| 0045942 | 7/1/2013  | 6,563.57  |
| 0045974 | 8/1/2013  | 369.30    |
| 0046019 | 9/3/2013  | 1,221.03  |
| 0046054 | 10/1/2013 | 1,012.32  |
| 0046079 | 11/1/2013 | 605.60    |
| **Total** |         | **11,876.78** |

                           **Total Now Due**          **$13,377.08**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 102

| Project | 0021319.000 | STUDY AREA 6N-6S REMEDIATION | Invoice | 0046128 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0046128 Dated 12/2/2013

Monday, December 02, 2013
12:08:57 PM

| Project | 0021319.000 | STUDY AREA 6N-6S REMEDIATION |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| **Principal Engineer** | | | | |
| G42 - BELL, BRUCE | 11/13/2013 | .20 | 330.00 | 66.00 |
| Progress report. | | | | |
| **Clerical** | | | | |
| G99 - DEELEY, KAITLIN | 11/4/2013 | .10 | 83.00 | 8.30 |
| Database entry | | | | |
| **President** | | | | |
| G42 - HOSEA, A. KIM BELL | 11/5/2013 | .50 | 230.00 | 115.00 |
| Progress call and status update | | | | |
| G42 - HOSEA, A. KIM BELL | 11/7/2013 | 1.10 | 230.00 | 253.00 |
| Excavation/confirmation check | | | | |
| G42 - HOSEA, A. KIM BELL | 11/11/2013 | .70 | 230.00 | 161.00 |
| Discussion with J Clifford re-excavation confirmation documents, discussion with Client re excavation confirmation | | | | |
| G42 - HOSEA, A. KIM BELL | 11/13/2013 | 1.90 | 230.00 | 437.00 |
| Progress report review, questions, and discussion with Client | | | | |
| G42 - HOSEA, A. KIM BELL | 11/14/2013 | .40 | 230.00 | 92.00 |
| Discussion with S. Egnazyk re monthly reports and excavation confirmation | | | | |
| G42 - HOSEA, A. KIM BELL | 11/18/2013 | .30 | 230.00 | 69.00 |
| Excavation declaration review, Discussion with Client | | | | |
| G42 - HOSEA, A. KIM BELL | 11/20/2013 | 1.00 | 230.00 | 230.00 |
| Call with O'Connell and Client, email to Honeywell requesting site visit, check website and schedule for surcharge instrumentation reporting and installation information | | | | |
| G42 - HOSEA, A. KIM BELL | 11/26/2013 | .30 | 230.00 | 69.00 |
| Progress call | | | | |
| Totals | | 6.50 | | 1,500.30 |
| **Total Labor** | | | | **1,500.30** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 103

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                                    January 02, 2014
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                   Project No:      0021319.000
1121 12TH STREET, N.W.                                       Invoice No:      0046138
WASHINGTON, DC   20005-4632

Project          0021319.000          STUDY AREA 6N-6S REMEDIATION
**Professional Services from December 01, 2013 to December 31, 2013**
Professional Personnel

|  | Hours | Rate | Amount |
|---|---|---|---|
| Principal Engineer | .80 | 330.00 | 264.00 |
| Senior Graphics Designer | .80 | 100.00 | 80.00 |
| President | 9.40 | 230.00 | 2,162.00 |
| Totals | 11.00 | | 2,506.00 |
| **Total Labor** | | | **2,506.00** |

**Reimbursable Expenses**

| | Amount |
|---|---|
| Travel | 66.86 |
| Reproduction | 2.68 |
| Equipment | 15.00 |
| Computer | 5.62 |
| **Total Reimbursables** | **90.16**    **90.16** |

**Total this Invoice**          **$2,596.16**

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045913 | 6/3/2013 | 2,104.96 |
| 0045942 | 7/1/2013 | 6,563.57 |
| 0045974 | 8/1/2013 | 369.30 |
| 0046019 | 9/3/2013 | 1,221.03 |
| 0046054 | 10/1/2013 | 1,012.32 |
| 0046079 | 11/1/2013 | 605.60 |
| 0046128 | 12/2/2013 | 750.15 |
| **Total** | | **12,626.93** |

**Total Now Due**          **$15,223.09**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 104

| Project | 0021319.000 | STUDY AREA 6N-6S REMEDIATION | Invoice | 0046138 |

# Billing Backup

Thursday, January 02, 2014

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.          Invoice 0046138 Dated 1/2/2014          10:42:00 AM

| Project | 0021319.000 | STUDY AREA 6N-6S REMEDIATION |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Principal Engineer | | | | | | |
| G42 - BELL, BRUCE | | 12/4/2013 | .20 | 330.00 | 66.00 | |
| Email re SA 6 progress reports. | | | | | | |
| G42 - BELL, BRUCE | | 12/9/2013 | .20 | 330.00 | 66.00 | |
| Site photographs. | | | | | | |
| G42 - BELL, BRUCE | | 12/18/2013 | .40 | 330.00 | 132.00 | |
| SA6 spill at WWTP and Progress report. | | | | | | |
| Senior Graphics Designer | | | | | | |
| G42 - MATTHEWS, JR., LOUIS | | 12/6/2013 | .50 | 100.00 | 50.00 | |
| Document Management. | | | | | | |
| G42 - MATTHEWS, JR., LOUIS | | 12/10/2013 | .30 | 100.00 | 30.00 | |
| Plot Drawing. | | | | | | |
| President | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 12/2/2013 | .80 | 230.00 | 184.00 | |
| Document review | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 12/3/2013 | .40 | 230.00 | 92.00 | |
| Project status call | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 12/9/2013 | .40 | 230.00 | 92.00 | |
| Site photos, consolidation documentation | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 12/10/2013 | .20 | 230.00 | 46.00 | |
| New excavation documentation review | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 12/16/2013 | 1.10 | 230.00 | 253.00 | |
| Progress report review, progress report request review, discussed integrated gw monitoring plan with DSI | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 12/18/2013 | .30 | 230.00 | 69.00 | |
| Site visit coordination and preparation | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 12/19/2013 | 2.40 | 230.00 | 552.00 | |
| Travel for site visit, status discussion with Client | | | | | | |
| G91 - HOSEA, A. KIM BELL | | 12/19/2013 | 1.50 | 230.00 | 345.00 | |
| On-site briefing and site visit | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 12/30/2013 | 2.30 | 230.00 | 529.00 | |
| Review site photos, cell completion documentation, master schedule, beneficial reuse request review | | | | | | |
| Totals | | | 11.00 | | 2,506.00 | |
| **Total Labor** | | | | | | **2,506.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 105

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

February 02, 2012
Project No:     0008043.000
Invoice No:     0045284

Project          0008043.000          SA 6S SETTLEMENT
**Professional Services from January 01, 2012 to January 31, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Principals | .20 | 320.00 | 64.00 |
| Sr. Engineer | 1.60 | 200.00 | 320.00 |
| Environmenal Technician | .40 | 78.00 | 31.20 |
| Totals | 2.20 | | 415.20 |
| **Total Labor** | | | **415.20** |

| | | Total this Invoice | **$415.20** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 106

| Project | 0008043.000 | SA 6S SETTLEMENT | | Invoice | 0045284 |
|---------|-------------|------------------|--|---------|---------|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045284 Dated 2/2/2012

Thursday, February 02, 2012
9:34:50 AM

| Project | 0008043.000 | SA 6S SETTLEMENT |
|---------|-------------|------------------|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G42 - BELL, BRUCE | 1/16/2012 | .20 | 320.00 | 64.00 |
| Progress report. | | | | |
| Sr. Engineer | | | | |
| G42 - HOSEA, A. KIM BELL | 1/16/2012 | .20 | 200.00 | 40.00 |
| Progress report review | | | | |
| G42 - HOSEA, A. KIM BELL | 1/31/2012 | 1.40 | 200.00 | 280.00 |
| Pre-excavation confirmation sampling request review, CD flow chart review | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 1/6/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G42 - WOOD, KELLY | 1/12/2012 | .20 | 78.00 | 15.60 |
| Update meeting | | | | |
| Totals | | 2.20 | | 415.20 |
| **Total Labor** | | | | **415.20** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 107

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                          March 02, 2012
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                  Project No:      0008043.000
1121 12TH STREET, N.W.                             Invoice No:      0045325
WASHINGTON, DC 20005-4632

Project          0008043.000          SA 6S SETTLEMENT
**Professional Services from February 01, 2012 to February 29, 2012**

**Professional Personnel**

|                          | Hours | Rate   | Amount  |         |
|--------------------------|-------|--------|---------|---------|
| Principals               | .70   | 320.00 | 224.00  |         |
| Sr. Engineer             | 3.20  | 200.00 | 640.00  |         |
| Environmenal Technician  | 1.60  | 78.00  | 124.80  |         |
| Totals                   | 5.50  |        | 988.80  |         |
| **Total Labor**          |       |        |         | 988.80  |

**Reimbursable Expenses**

|                          |       |        |         |         |
|--------------------------|-------|--------|---------|---------|
| Reproduction             |       |        | 4.22    |         |
| Computer                 |       |        | 9.38    |         |
| **Total Reimbursables**  |       |        | 13.60   | 13.60   |
|                          |       | **Total this Invoice** |  | **$1,002.40** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 108

| Project | 0008043.000 | SA 6S SETTLEMENT | | | Invoice | 0045325 |
|---------|-------------|------------------|---|---|---------|---------|

# Billing Backup

Friday, March 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045325 Dated 3/2/2012

9:31:21 AM

Project     0008043.000     SA 6S SETTLEMENT

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principals | | | | | |
| G41 - BELL, BRUCE | 2/13/2012 | .50 | 320.00 | 160.00 | |
| Project management. Budget. | | | | | |
| G42 - BELL, BRUCE | 2/14/2012 | .20 | 320.00 | 64.00 | |
| Review progress report. | | | | | |
| Sr. Engineer | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/1/2012 | 1.00 | 200.00 | 200.00 | |
| Confirmation sampling request review, discussion with Client | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/3/2012 | .80 | 200.00 | 160.00 | |
| Schedule/CD review | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/7/2012 | .80 | 200.00 | 160.00 | |
| Schedule analysis | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/8/2012 | .20 | 200.00 | 40.00 | |
| Schedule review | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/15/2012 | .20 | 200.00 | 40.00 | |
| Progress report review | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/20/2012 | .10 | 200.00 | 20.00 | |
| Confirmation sampling letter review | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/23/2012 | .10 | 200.00 | 20.00 | |
| Methane issue | | | | | |
| Environmenal Technician | | | | | |
| G42 - WOOD, KELLY | 2/20/2012 | .20 | 78.00 | 15.60 | |
| Document management | | | | | |
| G42 - WOOD, KELLY | 2/1/2012 | .40 | 78.00 | 31.20 | |
| Document management | | | | | |
| G42 - WOOD, KELLY | 2/3/2012 | 1.00 | 78.00 | 78.00 | |
| Reviewed new schedule | | | | | |
| Totals | | 5.50 | | 988.80 | |
| **Total Labor** | | | | | **988.80** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 109

| **Invoice** |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                                   April 03, 2012
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                 Project No:      0008043.000
1121 12TH STREET, N.W.                                        Invoice No:      0045361
WASHINGTON, DC 20005-4632

Project          0008043.000                    SA 6S SETTLEMENT
**Professional Services from March 01, 2012 to March 31, 2012**

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Principals | .30 | 320.00 | 96.00 | |
| Environmental/Civil Engineer | .30 | 122.00 | 36.60 | |
| Environmenal Technician | .20 | 78.00 | 15.60 | |
| President | 1.50 | 230.00 | 345.00 | |
| Totals | 2.30 | | 493.20 | |
| **Total Labor** | | | | **493.20** |

**Reimbursable Expenses**

|  |  |  |  | |
|---|---|---|---|---|
| Travel | | | 39.83 | |
| Computer | | | 2.53 | |
| **Total Reimbursables** | | | **42.36** | **42.36** |
| | | **Total this Invoice** | | **$535.56** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 110

| Project | 0008043.000 | SA 6S SETTLEMENT | | Invoice | 0045361 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045361 Dated 4/3/2012

Tuesday, April 03, 2012
9:04:36 AM

| Project | 0008043.000 | SA 6S SETTLEMENT |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G42 - BELL, BRUCE | 3/14/2012 | .10 | 320.00 | 32.00 |
| Review progress report. | | | | |
| G41 - BELL, BRUCE | 3/19/2012 | .20 | 320.00 | 64.00 |
| Project management. Budget. | | | | |
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN | 3/14/2012 | .30 | 122.00 | 36.60 |
| Review of Progress Report 45 | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 3/14/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 3/14/2012 | .10 | 230.00 | 23.00 |
| Progress report review and comment | | | | |
| G42 - HOSEA, A. KIM BELL | 3/30/2012 | .90 | 230.00 | 207.00 |
| Travel to site | | | | |
| G91 - HOSEA, A. KIM BELL | 3/30/2012 | .50 | 230.00 | 115.00 |
| Site visit | | | | |
| Totals | | 2.30 | | 493.20 |
| **Total Labor** | | | | **493.20** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 111

C TB

| Invoice | |
|---------|---|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

May 02, 2012
Project No:     0008043.000
Invoice No:     0045404

Project          0008043.000          SA 6S SETTLEMENT

**Professional Services from April 01, 2012 to April 30, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principals | .40 | 320.00 | 128.00 | |
| Environmenal Technician | .20 | 78.00 | 15.60 | |
| President | 1.10 | 230.00 | 253.00 | |
| Totals | 1.70 | | 396.60 | |
| **Total Labor** | | | | 396.60 |

**Reimbursable Expenses**

| Computer | | | 2.53 | |
|---|---|---|---|---|
| **Total Reimbursables** | | | 2.53 | 2.53 |
| | | **Total this Invoice** | | **$399.13** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 112

| Project | 0008043.000 | SA 6S SETTLEMENT | | | Invoice | 0045404 |
|---|---|---|---|---|---|---|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045404 Dated 5/2/2012

Wednesday, May 02, 2012
9:58:36 AM

| Project | 0008043.000 | SA 6S SETTLEMENT |
|---|---|---|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G41 - BELL, BRUCE | 4/10/2012 | .20 | 320.00 | 64.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 4/13/2012 | .20 | 320.00 | 64.00 |
| Progress report. | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 4/2/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 4/2/2012 | .50 | 230.00 | 115.00 |
| Site visit memo and photos | | | | |
| G42 - HOSEA, A. KIM BELL | 4/5/2012 | .20 | 230.00 | 46.00 |
| Confirmation sampling correspondence | | | | |
| G42 - HOSEA, A. KIM BELL | 4/9/2012 | .10 | 230.00 | 23.00 |
| FA correspondence review | | | | |
| G42 - HOSEA, A. KIM BELL | 4/13/2012 | .30 | 230.00 | 69.00 |
| Progress report, technical call | | | | |
| Totals | | 1.70 | | 396.60 |
| **Total Labor** | | | | **396.60** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 113

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                          June 04, 2012
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                  Project No:     0008043.000
1121 12TH STREET, N.W.                             Invoice No:     0045451
WASHINGTON, DC   20005-4632

Project          0008043.000          SA 6S SETTLEMENT

**Professional Services from May 01, 2012 to May 31, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | 1.00 | 320.00 | 320.00 | |
| Environmenal Technician | .30 | 78.00 | 23.40 | |
| President | 11.40 | 230.00 | 2,622.00 | |
| Totals | 12.70 | | 2,965.40 | |
| **Total Labor** | | | | **2,965.40** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Reproduction | | | 4.24 | |
| Computer | | | 6.59 | |
| **Total Reimbursables** | | | **10.83** | **10.83** |
| | | **Total this Invoice** | | **$2,976.23** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 114

| Project | 0008043.000 | SA 6S SETTLEMENT | | Invoice | 0045451 |
|---|---|---|---|---|---|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045451 Dated 6/4/2012

Monday, June 04, 2012
10:36:39 AM

Project 0008043.000 SA 6S SETTLEMENT

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 5/2/2012 | .30 | 320.00 | 96.00 |
| Sampling update. | | | | |
| G42 - BELL, BRUCE | 5/4/2012 | .20 | 320.00 | 64.00 |
| Methane venting monitoring. | | | | |
| G41 - BELL, BRUCE | 5/8/2012 | .20 | 320.00 | 64.00 |
| Project Management. Budget. | | | | |
| G44 - BELL, BRUCE | 5/22/2012 | .30 | 320.00 | 96.00 |
| Site 163 RAWP. | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 5/2/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G42 - WOOD, KELLY | 5/21/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 5/2/2012 | .40 | 230.00 | 92.00 |
| Pre-design investigation results | | | | |
| G42 - HOSEA, A. KIM BELL | 5/10/2012 | .70 | 230.00 | 161.00 |
| Progress report review, deliniation report call with Client | | | | |
| G44 - HOSEA, A. KIM BELL | 5/21/2012 | 4.80 | 230.00 | 1,104.00 |
| Site 163 RIR/RASR/RAWP | | | | |
| G44 - HOSEA, A. KIM BELL | 5/22/2012 | 4.30 | 230.00 | 989.00 |
| Site 163 RIR/RASR/RAWP review | | | | |
| G44 - HOSEA, A. KIM BELL | 5/23/2012 | .30 | 230.00 | 69.00 |
| Site 163 RAR discussion with Client | | | | |
| G44 - HOSEA, A. KIM BELL | 5/28/2012 | .30 | 230.00 | 69.00 |
| DSI Site 163 comments | | | | |
| G42 - HOSEA, A. KIM BELL | 5/30/2012 | .30 | 230.00 | 69.00 |
| Methane gas venting | | | | |
| G42 - HOSEA, A. KIM BELL | 5/31/2012 | .30 | 230.00 | 69.00 |
| Review schedule coordination | | | | |
| Totals | | 12.70 | | 2,965.40 |
| **Total Labor** | | | | **2,965.40** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 115

 

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

July 02, 2012
Project No:      0008043.000
Invoice No:      0045494

Project          0008043.000          SA 6S SETTLEMENT
**Professional Services from June 01, 2012 to June 30, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .80 | 320.00 | 256.00 | |
| Sr. Engineer | 13.20 | 200.00 | 2,640.00 | |
| Environmental/Civil Engineer | 12.20 | 122.00 | 1,488.40 | |
| Environmenal Technician | .50 | 78.00 | 39.00 | |
| President | 10.40 | 230.00 | 2,392.00 | |
| Totals | 37.10 | | 6,815.40 | |
| **Total Labor** | | | | **6,815.40** |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Reproduction | 12.41 | |
| Computer | 289.32 | |
| **Total Reimbursables** | **301.73** | **301.73** |

|  |  |
|---|---|
| **Total this Invoice** | **$7,117.13** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 116

| Project | 0008043.000 | SA 6S SETTLEMENT | | Invoice | 0045494 |
|---|---|---|---|---|---|

# Billing Backup

Monday, July 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.     Invoice 0045494 Dated 7/2/2012     1:45:20 PM

| Project | 0008043.000 | SA 6S SETTLEMENT |
|---|---|---|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 6/11/2012 | .50 | 320.00 | 160.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 6/21/2012 | .30 | 320.00 | 96.00 |
| 100% design. | | | | |
| Sr. Engineer | | | | |
| G42 - FRANZETTI, RICHARD | 6/7/2012 | .70 | 200.00 | 140.00 |
| Started review of stormwater information | | | | |
| G42 - FRANZETTI, RICHARD | 6/8/2012 | 1.50 | 200.00 | 300.00 |
| Started review of stormwater information | | | | |
| G42 - FRANZETTI, RICHARD | 6/11/2012 | 4.50 | 200.00 | 900.00 |
| Review of FHA Report | | | | |
| G42 - FRANZETTI, RICHARD | 6/12/2012 | 1.00 | 200.00 | 200.00 |
| Review of FHA Report | | | | |
| G42 - FRANZETTI, RICHARD | 6/18/2012 | 5.50 | 200.00 | 1,100.00 |
| Review of stormwater information for the 100% design package | | | | |
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN | 6/18/2012 | 5.30 | 122.00 | 646.60 |
| 100% Design Review | | | | |
| G42 - DRAGANCHUK, KEVIN | 6/19/2012 | 4.30 | 122.00 | 524.60 |
| 100% Design Review | | | | |
| G42 - DRAGANCHUK, KEVIN | 6/20/2012 | 2.10 | 122.00 | 256.20 |
| 100% Design Review; Perimiter Air Monitoring Plan Review | | | | |
| G42 - DRAGANCHUK, KEVIN | 6/26/2012 | .50 | 122.00 | 61.00 |
| 100% Design Review | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 6/4/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G42 - WOOD, KELLY | 6/5/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| G42 - WOOD, KELLY | 6/20/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 6/4/2012 | 4.50 | 230.00 | 1,035.00 |
| Permit application review (2) | | | | |
| G42 - HOSEA, A. KIM BELL | 6/5/2012 | .60 | 230.00 | 138.00 |
| FHA permit review | | | | |
| G42 - HOSEA, A. KIM BELL | 6/14/2012 | .10 | 230.00 | 23.00 |
| Project progress report review | | | | |
| G42 - HOSEA, A. KIM BELL | 6/18/2012 | 3.60 | 230.00 | 828.00 |
| 100% Design review | | | | |
| G42 - HOSEA, A. KIM BELL | 6/20/2012 | 1.10 | 230.00 | 253.00 |
| 100% Design review | | | | |
| G42 - HOSEA, A. KIM BELL | 6/22/2012 | .20 | 230.00 | 46.00 |
| 100% Design comments | | | | |
| G42 - HOSEA, A. KIM BELL | 6/26/2012 | .30 | 230.00 | 69.00 |
| Bulkhead remediation issue | | | | |
| Totals | | 37.10 | | **6,815.40** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 117



| **Invoice** | CARPENTER ENVIRONMENTAL ASSOCIATES, INC. |
|---|---|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

August 01, 2012
Project No:     0008043.000
Invoice No:     0045537

Project          0008043.000          SA 6S SETTLEMENT

**Professional Services from July 01, 2012 to July 31, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 3.90 | 320.00 | 1,248.00 | |
| Environmental/Civil Engineer | 4.80 | 122.00 | 585.60 | |
| Environmenal Technician | 4.70 | 78.00 | 366.60 | |
| President | 19.10 | 230.00 | 4,393.00 | |
| Totals | 32.50 | | 6,593.20 | |
| **Total Labor** | | | | 6,593.20 |

**Reimbursable Expenses**

|  |  |  |  |  |
|---|---|---|---|---|
| Reproduction | | | 15.10 | |
| Computer | | | 221.44 | |
| **Total Reimbursables** | | | 236.54 | 236.54 |
| | | **Total this Invoice** | | **$6,829.74** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 118

| Project | 0008043.000 | SA 6S SETTLEMENT | | Invoice | 0045537 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045537 Dated 8/1/2012

Wednesday, August 01, 2012
1:01:06 PM



Project          0008043.000          SA 6S SETTLEMENT

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE          7/10/2012 | | .20 | 320.00 | 64.00 |
|     100% design comments. | | | | |
| G42 - BELL, BRUCE          7/12/2012 | | .20 | 320.00 | 64.00 |
|     Update KBH. | | | | |
| G41 - BELL, BRUCE          7/24/2012 | | .30 | 320.00 | 96.00 |
|     Project management. Budget. | | | | |
| G42 - BELL, BRUCE          7/30/2012 | | 2.60 | 320.00 | 832.00 |
|     100% design comments. | | | | |
| G42 - BELL, BRUCE          7/31/2012 | | .60 | 320.00 | 192.00 |
|     100% design comments. | | | | |
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN          7/13/2012 | | 1.10 | 122.00 | 134.20 |
|     Reviewed expert comments and 100% Design | | | | |
| G42 - DRAGANCHUK, KEVIN          7/23/2012 | | 2.40 | 122.00 | 292.80 |
|     100% Design and expert comment review | | | | |
| G42 - DRAGANCHUK, KEVIN          7/24/2012 | | 1.30 | 122.00 | 158.60 |
|     100% Design and expert comment review | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY          7/12/2012 | | .20 | 78.00 | 15.60 |
|     Document management | | | | |
| G42 - WOOD, KELLY          7/17/2012 | | 4.50 | 78.00 | 351.00 |
|     Reviewed 100% design | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL          7/12/2012 | | 3.40 | 230.00 | 782.00 |
|     100% Design review, discussion with Client | | | | |
| G42 - HOSEA, A. KIM BELL          7/13/2012 | | 1.90 | 230.00 | 437.00 |
|     100% Design review and comment, progress report review | | | | |
| G42 - HOSEA, A. KIM BELL          7/16/2012 | | .80 | 230.00 | 184.00 |
|     100% Design review and comment | | | | |
| G42 - HOSEA, A. KIM BELL          7/17/2012 | | 4.50 | 230.00 | 1,035.00 |
|     100% Design review and comment | | | | |
| G42 - HOSEA, A. KIM BELL          7/18/2012 | | 3.20 | 230.00 | 736.00 |
|     100% Design review and comment | | | | |
| G42 - HOSEA, A. KIM BELL          7/24/2012 | | 2.40 | 230.00 | 552.00 |
|     Rogers/O'Connell comments | | | | |
| G42 - HOSEA, A. KIM BELL          7/30/2012 | | .40 | 230.00 | 92.00 |
|     100% Design comments | | | | |
| G42 - HOSEA, A. KIM BELL          7/31/2012 | | 2.50 | 230.00 | 575.00 |
|     Draft 100% Design comments | | | | |
|     Totals | | 32.50 | | 6,593.20 |
|     **Total Labor** | | | | **6,593.20** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 119

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC  20005-4632

September 04, 2012
Project No:       0008043.000
Invoice No:       0045580

Project          0008043.000          SA 6S SETTLEMENT

**Professional Services from August 01, 2012 to August 31, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 2.70 | 320.00 | 864.00 |  |
| Sr. Engineer | 1.00 | 200.00 | 200.00 |  |
| Environmental/Civil Engineer | 4.40 | 122.00 | 536.80 |  |
| Environmenal Technician | .40 | 78.00 | 31.20 |  |
| President | 12.60 | 230.00 | 2,898.00 |  |
| Totals | 21.10 |  | 4,530.00 |  |
| **Total Labor** |  |  |  | **4,530.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Reproduction |  |  | 13.75 |  |
| Computer |  |  | 56.76 |  |
| **Total Reimbursables** |  |  | **70.51** | **70.51** |

|  |  |  |
|---|---|---|
|  | **Total this Invoice** | **$4,600.51** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 120

| Project | 0008043.000 | SA 6S SETTLEMENT | | | Invoice | 0045580 |
|---------|-------------|------------------|--|--|---------|---------|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045580 Dated 9/4/2012

Tuesday, September 04, 2012
2:20:35 PM

| Project | 0008043.000 | SA 6S SETTLEMENT |
|---------|-------------|------------------|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 8/9/2012 | .50 | 320.00 | 160.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 8/9/2012 | 1.60 | 320.00 | 512.00 |
| 100% design comments. OSDS. | | | | |
| G42 - BELL, BRUCE | 8/13/2012 | .20 | 320.00 | 64.00 |
| 100% design comments. | | | | |
| G42 - BELL, BRUCE | 8/15/2012 | .20 | 320.00 | 64.00 |
| Phone call A. Alcorn re gas line. | | | | |
| G42 - BELL, BRUCE | 8/22/2012 | .20 | 320.00 | 64.00 |
| Progress report. | | | | |
| Sr. Engineer | | | | |
| G42 - FRANZETTI, RICHARD | 8/7/2012 | 1.00 | 200.00 | 200.00 |
| Review of specifications | | | | |
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN | 8/2/2012 | 1.60 | 122.00 | 195.20 |
| 100% Design review and comment | | | | |
| G42 - DRAGANCHUK, KEVIN | 8/3/2012 | 2.80 | 122.00 | 341.60 |
| 100% Design review and comment | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 8/2/2012 | .30 | 78.00 | 23.40 |
| Document management | | | | |
| G42 - WOOD, KELLY | 8/14/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 8/1/2012 | 1.00 | 230.00 | 230.00 |
| 6S comments and call with Client | | | | |
| G42 - HOSEA, A. KIM BELL | 8/2/2012 | .80 | 230.00 | 184.00 |
| VOC issue, Non-chromium RAWP | | | | |
| G42 - HOSEA, A. KIM BELL | 8/3/2012 | 1.60 | 230.00 | 368.00 |
| VOCs under cap assessment | | | | |
| G42 - HOSEA, A. KIM BELL | 8/6/2012 | .40 | 230.00 | 92.00 |
| Comment discussion with Jim Rogers | | | | |
| G42 - HOSEA, A. KIM BELL | 8/8/2012 | 3.20 | 230.00 | 736.00 |
| Compaction issue, discussion with TPM re compaction, specification review | | | | |
| G42 - HOSEA, A. KIM BELL | 8/9/2012 | 2.40 | 230.00 | 552.00 |
| Technical Specification review and comment | | | | |
| G42 - HOSEA, A. KIM BELL | 8/13/2012 | 1.80 | 230.00 | 414.00 |
| Comment discussion with Client, revise comments | | | | |
| G42 - HOSEA, A. KIM BELL | 8/14/2012 | .30 | 230.00 | 69.00 |
| Progress report review | | | | |
| G42 - HOSEA, A. KIM BELL | 8/15/2012 | .80 | 230.00 | 184.00 |
| 100% Design comments | | | | |
| G42 - HOSEA, A. KIM BELL | 8/17/2012 | .30 | 230.00 | 69.00 |
| Review final comments | | | | |
| Totals | | 21.10 | | 4,530.00 |
| **Total Labor** | | | | **4,530.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 121



| Invoice | | |
|---------|--|--|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY   10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

October 01, 2012
Project No:      0008043.000
Invoice No:     0045600

Project          0008043.000          SA 6S SETTLEMENT

**Professional Services from September 01, 2012 to September 30, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount | |
|--|------|------|--------|--|
| Principal Engineer | .60 | 320.00 | 192.00 | |
| Environmenal Technician | .20 | 78.00 | 15.60 | |
| President | 4.10 | 230.00 | 943.00 | |
| Totals | 4.90 | | 1,150.60 | |
| **Total Labor** | | | | **1,150.60** |

**Reimbursable Expenses**

| | | |
|--|--|--|
| Reproduction | 3.17 | |
| Computer | 5.07 | |
| **Total Reimbursables** | **8.24** | **8.24** |

| | | |
|--|--|--|
| **Total this Invoice** | | **$1,158.84** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 122

| Project | 0008043.000 | SA 6S SETTLEMENT | | Invoice | 0045600 |
|---|---|---|---|---|---|

# Billing Backup

Monday, October 01, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045600 Dated 10/1/2012

11:29:37 AM

| Project | 0008043.000 | SA 6S SETTLEMENT |
|---|---|---|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 9/13/2012 | .50 | 320.00 | 160.00 |
| Project Management. Budget. | | | | |
| G42 - BELL, BRUCE | 9/13/2012 | .10 | 320.00 | 32.00 |
| Progress report. | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 9/17/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 9/13/2012 | .20 | 230.00 | 46.00 |
| Progress report | | | | |
| G42 - HOSEA, A. KIM BELL | 9/17/2012 | 1.10 | 230.00 | 253.00 |
| Hardship exemption review | | | | |
| G42 - HOSEA, A. KIM BELL | 9/19/2012 | .30 | 230.00 | 69.00 |
| Clean fill issue and plan | | | | |
| G42 - HOSEA, A. KIM BELL | 9/20/2012 | .20 | 230.00 | 46.00 |
| WWTP issue | | | | |
| G42 - HOSEA, A. KIM BELL | 9/24/2012 | .80 | 230.00 | 184.00 |
| Fill issue | | | | |
| G42 - HOSEA, A. KIM BELL | 9/26/2012 | .50 | 230.00 | 115.00 |
| Master schedule review, revised fill letter review | | | | |
| G42 - HOSEA, A. KIM BELL | 9/27/2012 | 1.00 | 230.00 | 230.00 |
| Revised fill letter review, schedule review, discussion with Client | | | | |
| Totals | | 4.90 | | 1,150.60 |
| **Total Labor** | | | | **1,150.60** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 123



| Invoice |
|---------|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

November 08, 2012
Project No:      0008043.000
Invoice No:     0045646

Project          0008043.000          SA 6S SETTLEMENT
**Professional Services from October 01, 2012 to October 31, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .20 | 330.00 | 66.00 | |
| Environmenal Technician | .50 | 78.00 | 39.00 | |
| President | 7.50 | 230.00 | 1,725.00 | |
| Totals | 8.20 | | 1,830.00 | |
| **Total Labor** | | | | **1,830.00** |

**Reimbursable Expenses**

|  |  |  |  |
|---|---|---|---|
| Computer | | 7.60 | |
| **Total Reimbursables** | | 7.60 | 7.60 |
| **Total this Invoice** | | | **$1,837.60** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 124

| Project | 0008043.000 | SA 6S SETTLEMENT | | | Invoice | 0045646 |

# Billing Backup

Thursday, November 08, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045646 Dated 11/8/2012    9:23:53 AM

| Project | 0008043.000 | SA 6S SETTLEMENT |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 10/17/2012 | .20 | 330.00 | 66.00 |
| Progress report. | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 10/1/2012 | .40 | 78.00 | 31.20 |
| Reviewed 100% design report | | | | |
| G42 - WOOD, KELLY | 10/12/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 10/1/2012 | 1.80 | 230.00 | 414.00 |
| 100% Design RTC review, In-situ work plan review | | | | |
| G42 - HOSEA, A. KIM BELL | 10/2/2012 | 1.80 | 230.00 | 414.00 |
| Honeywell's response to comments on 100% design | | | | |
| G42 - HOSEA, A. KIM BELL | 10/8/2012 | 1.10 | 230.00 | 253.00 |
| In-situ delineation check | | | | |
| G42 - HOSEA, A. KIM BELL | 10/11/2012 | .20 | 230.00 | 46.00 |
| FHA review | | | | |
| G42 - HOSEA, A. KIM BELL | 10/15/2012 | .30 | 230.00 | 69.00 |
| Progress report review, in-situ work plan comments review | | | | |
| G42 - HOSEA, A. KIM BELL | 10/23/2012 | 1.10 | 230.00 | 253.00 |
| 100% RTC review and comment | | | | |
| G42 - HOSEA, A. KIM BELL | 10/24/2012 | .40 | 230.00 | 92.00 |
| Response to HW's RTC on 100% design | | | | |
| G42 - HOSEA, A. KIM BELL | 10/25/2012 | .80 | 230.00 | 184.00 |
| Response to Honeywell comments on 100% design | | | | |
| Totals | | 8.20 | | 1,830.00 |
| **Total Labor** | | | | **1,830.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 125

| **Invoice** | **CARPENTER ENVIRONMENTAL ASSOCIATES, INC.** |
|---|---|
| | **307 MUSEUM VILLAGE ROAD** |
| | **MONROE NY   10950** |
| | **845.781.4844** |

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

December 04, 2012
Project No:      0008043.000
Invoice No:      0045705

Project           0008043.000            SA 6S SETTLEMENT

**Professional Services from November 01, 2012 to November 30, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | 1.30 | 330.00 | 429.00 | |
| Environmenal Technician | .20 | 78.00 | 15.60 | |
| President | 2.70 | 230.00 | 621.00 | |
| Totals | 4.20 | | 1,065.60 | |
| **Total Labor** | | | | **1,065.60** |

**Reimbursable Expenses**

|  |  |  |
|---|---|---|
| Computer | 8.36 | |
| **Total Reimbursables** | **8.36** | **8.36** |

| | | |
|---|---|---|
| | **Total this Invoice** | **$1,073.96** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 126

| Project | 0008043.000 | SA 6S SETTLEMENT | | Invoice | 0045705 |

# Billing Backup

Tuesday, December 04, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045705 Dated 12/4/2012    8:49:32 AM

Project    0008043.000    SA 6S SETTLEMENT

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 10/29/2012 | .50 | 330.00 | 165.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 10/29/2012 | .20 | 330.00 | 66.00 |
| Progress report. | | | | |
| G42 - BELL, BRUCE | 11/12/2012 | .40 | 330.00 | 132.00 |
| Response to HW comments. | | | | |
| G42 - BELL, BRUCE | 11/14/2012 | .20 | 330.00 | 66.00 |
| Progress report. | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 11/8/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| G42 - WOOD, KELLY | 11/15/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 11/7/2012 | .50 | 230.00 | 115.00 |
| RTC status, review DSI comments | | | | |
| G41 - HOSEA, A. KIM BELL | 11/12/2012 | .20 | 230.00 | 46.00 |
| Project management | | | | |
| G42 - HOSEA, A. KIM BELL | 11/12/2012 | .50 | 230.00 | 115.00 |
| Revise and send out draft RTC comments | | | | |
| G42 - HOSEA, A. KIM BELL | 11/15/2012 | 1.50 | 230.00 | 345.00 |
| Progress reports, pre-all parties meeting preparation for BAB | | | | |
| Totals | | 4.20 | | 1,065.60 |
| **Total Labor** | | | | **1,065.60** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

# Bell 127

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

January 02, 2013
Project No:      0008043.000
Invoice No:      0045720

Project         0008043.000         SA 6S SETTLEMENT

**Professional Services from December 01, 2012 to December 31, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .60 | 330.00 | 198.00 |  |
| Senior Graphics Designer | 1.40 | 97.00 | 135.80 |  |
| Environmenal Technician | .20 | 78.00 | 15.60 |  |
| President | 1.20 | 230.00 | 276.00 |  |
| Totals | 3.40 |  | 625.40 |  |
| **Total Labor** |  |  |  | **625.40** |

**Reimbursable Expenses**

| Computer |  | 10.64 |  |
|---|---|---|---|
| **Total Reimbursables** |  | **10.64** | **10.64** |
| **Total this Invoice** |  |  | **$636.04** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045705 | 12/4/2012 | 536.98 |
| **Total** |  | **536.98** |

**Total Now Due**                     **$1,173.02**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 128

| Project | 0008043.000 | SA 6S SETTLEMENT | | Invoice | 0045720 |
|---|---|---|---|---|---|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045720 Dated 1/2/2013

Wednesday, January 02, 2013
11:15:37 AM

| Project | 0008043.000 | SA 6S SETTLEMENT |
|---|---|---|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 12/10/2012 | .20 | 330.00 | 66.00 |
| TPM 100% Design comments. | | | | |
| G41 - BELL, BRUCE | 12/17/2012 | .30 | 330.00 | 99.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 12/17/2012 | .10 | 330.00 | 33.00 |
| Progress report. | | | | |
| Senior Graphics Designer | | | | |
| G42 - MATTHEWS, JR., LOUIS | 12/10/2012 | 1.20 | 97.00 | 116.40 |
| Document Management. | | | | |
| G07 - MATTHEWS, JR., LOUIS | 12/18/2012 | .20 | 97.00 | 19.40 |
| Document Management. | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 12/31/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 12/12/2012 | .20 | 230.00 | 46.00 |
| TPM 6S comment letter | | | | |
| G42 - HOSEA, A. KIM BELL | 12/14/2012 | .30 | 230.00 | 69.00 |
| Progress report | | | | |
| G42 - HOSEA, A. KIM BELL | 12/18/2012 | .20 | 230.00 | 46.00 |
| Progress report, in-situ letter | | | | |
| G42 - HOSEA, A. KIM BELL | 12/28/2012 | .50 | 230.00 | 115.00 |
| Review of HW - Special Master RTC | | | | |
| Totals | | 3.40 | | 625.40 |
| **Total Labor** | | | | **625.40** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 129

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

February 04, 2013
Project No:     0008043.000
Invoice No:     0045780

Project          0008043.000          SA 6S SETTLEMENT

**Professional Services from January 01, 2013 to January 31, 2013**

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | .80 | 330.00 | 264.00 | |
| Environmental/Civil Engineer | .30 | 125.00 | 37.50 | |
| Senior Graphics Designer | .60 | 97.00 | 58.20 | |
| Environmenal Technician | .30 | 78.00 | 23.40 | |
| President | .70 | 230.00 | 161.00 | |
| Totals | 2.70 | | 544.10 | |
| **Total Labor** | | | | **544.10** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Computer | | 6.84 | |
| **Total Reimbursables** | | 6.84 | 6.84 |

| | | |
|---|---|---|
| **Total this Invoice** | | **$550.94** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045705 | 12/4/2012 | 536.98 |
| 0045720 | 1/2/2013 | 318.02 |
| **Total** | | 855.00 |

| | |
|---|---|
| **Total Now Due** | **$1,405.94** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 130

| Project | 0008043.000 | SA 6S SETTLEMENT | | Invoice | 0045780 |
|---|---|---|---|---|---|

# Billing Backup

Monday, February 04, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.     Invoice 0045780 Dated 2/4/2013     10:14:48 AM

Project          0008043.000          SA 6S SETTLEMENT

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G42 - BELL, BRUCE | 1/3/2013 | .40 | 330.00 | 132.00 | |
| Amec response to Special Master comments - 100% design. | | | | | |
| G41 - BELL, BRUCE | 1/7/2013 | .30 | 330.00 | 99.00 | |
| Project management. Budget. | | | | | |
| G42 - BELL, BRUCE | 1/15/2013 | .10 | 330.00 | 33.00 | |
| Progress report. | | | | | |
| Environmental/Civil Engineer | | | | | |
| G42 - DRAGANCHUK, KEVIN | 1/14/2013 | .30 | 125.00 | 37.50 | |
| Reviewed Progress Report 55 | | | | | |
| Senior Graphics Designer | | | | | |
| G42 - MATTHEWS, JR., LOUIS | 1/2/2013 | .40 | 97.00 | 38.80 | |
| Document Management. | | | | | |
| G42 - MATTHEWS, JR., LOUIS | 1/14/2013 | .20 | 97.00 | 19.40 | |
| Document Management. | | | | | |
| Environmenal Technician | | | | | |
| G42 - WOOD, KELLY | 1/14/2013 | .30 | 78.00 | 23.40 | |
| Document management | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 1/11/2013 | .30 | 230.00 | 69.00 | |
| RTC review | | | | | |
| G42 - HOSEA, A. KIM BELL | 1/14/2013 | .20 | 230.00 | 46.00 | |
| Progress report review | | | | | |
| G42 - HOSEA, A. KIM BELL | 1/23/2013 | .20 | 230.00 | 46.00 | |
| Status update | | | | | |
| Totals | | 2.70 | | 544.10 | |
| **Total Labor** | | | | | **544.10** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 131

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                                    March 04, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                   Project No:        0008043.000
1121 12TH STREET, N.W.                                          Invoice No:        0045813
WASHINGTON, DC   20005-4632

Project              0008043.000            SA 6S SETTLEMENT
<u>**Professional Services from February 01, 2013 to February 28, 2013**</u>
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 1.10 | 330.00 | 363.00 |  |
| Senior Graphics Designer | .20 | 97.00 | 19.40 |  |
| Environmenal Technician | .20 | 78.00 | 15.60 |  |
| President | .40 | 230.00 | 92.00 |  |
| Totals | 1.90 |  | 490.00 |  |
| **Total Labor** |  |  |  | **490.00** |

**Reimbursable Expenses**

|  |  |  |  |  |
|---|---|---|---|---|
| Computer |  |  | 2.53 |  |
| **Total Reimbursables** |  |  | 2.53 | 2.53 |
| | | **Total this Invoice** | | **$492.53** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045705 | 12/4/2012 | 536.98 |
| 0045720 | 1/2/2013 | 318.02 |
| 0045780 | 2/4/2013 | 275.47 |
| **Total** | | **1,130.47** |

| | **Total Now Due** | **$1,623.00** |
|---|---|---|

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

| Project | 0008043.000 | SA 6S SETTLEMENT | | | | Invoice | 0045813 |

# Billing Backup

Monday, March 04, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045813 Dated 3/4/2013

9:02:53 AM

Project     0008043.000     SA 6S SETTLEMENT

## Professional Personnel

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| **Principal Engineer** | | | | | | |
| G42 - BELL, BRUCE | | 2/4/2013 | .30 | 330.00 | 99.00 | |
| HW correspondence re WWTP relocation. | | | | | | |
| G42 - BELL, BRUCE | | 2/5/2013 | .20 | 330.00 | 66.00 | |
| TPM letter re design review schedule. | | | | | | |
| G41 - BELL, BRUCE | | 2/13/2013 | .30 | 330.00 | 99.00 | |
| Project management. Budget. | | | | | | |
| G42 - BELL, BRUCE | | 2/13/2013 | .10 | 330.00 | 33.00 | |
| Review progress report. | | | | | | |
| G42 - BELL, BRUCE | | 2/18/2013 | .20 | 330.00 | 66.00 | |
| Review TPM letter re timeing of posponed activiities. | | | | | | |
| **Senior Graphics Designer** | | | | | | |
| G42 - MATTHEWS, JR., LOUIS | | 2/15/2013 | .20 | 97.00 | 19.40 | |
| Document Management. | | | | | | |
| **Environmenal Technician** | | | | | | |
| G42 - WOOD, KELLY | | 2/4/2013 | .10 | 78.00 | 7.80 | |
| Document management | | | | | | |
| G42 - WOOD, KELLY | | 2/5/2013 | .10 | 78.00 | 7.80 | |
| Document management | | | | | | |
| **President** | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 2/13/2013 | .20 | 230.00 | 46.00 | |
| Progress report | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 2/15/2013 | .20 | 230.00 | 46.00 | |
| 100% Design comment letter review | | | | | | |
| Totals | | | 1.90 | | 490.00 | |
| **Total Labor** | | | | | | **490.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 133

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                           April 02, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                   Project No:     0008043.000
1121 12TH STREET, N.W.                              Invoice No:     0045855
WASHINGTON, DC   20005-4632

Project          0008043.000          SA 6S SETTLEMENT

**Professional Services from March 01, 2013 to March 31, 2013**

**Professional Personnel**

|                            | Hours | Rate   | Amount |          |
|----------------------------|-------|--------|--------|----------|
| Principal Engineer         | .30   | 330.00 | 99.00  |          |
| Senior Graphics Designer   | .10   | 100.00 | 10.00  |          |
| President                  | 1.40  | 230.00 | 322.00 |          |
| Totals                     | 1.80  |        | 431.00 |          |
| **Total Labor**            |       |        |        | 431.00   |
| **Total this Invoice**     |       |        |        | $431.00  |

**Outstanding Invoices**

| Number  | Date      | Balance  |
|---------|-----------|----------|
| 0045705 | 12/4/2012 | 536.98   |
| 0045720 | 1/2/2013  | 318.02   |
| 0045780 | 2/4/2013  | 275.47   |
| 0045813 | 3/4/2013  | 492.53   |
| **Total** |         | 1,623.00 |

| | **Total Now Due** | **$2,054.00** |
|---|---|---|

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 134

| Project | 0008043.000 | SA 6S SETTLEMENT | | | Invoice | 0045855 |

# Billing Backup

Tuesday, April 02, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.          Invoice 0045855 Dated 4/2/2013          8:43:36 AM

| Project | 0008043.000 | SA 6S SETTLEMENT | | | |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Principal Engineer | | | | | | |
| G41 - BELL, BRUCE | | 3/11/2013 | .20 | 330.00 | 66.00 | |
| Project management. Budget. | | | | | | |
| G42 - BELL, BRUCE | | 3/13/2013 | .10 | 330.00 | 33.00 | |
| Progress report. | | | | | | |
| Senior Graphics Designer | | | | | | |
| G42 - MATTHEWS, JR., LOUIS | | 3/11/2013 | .10 | 100.00 | 10.00 | |
| Document Management. | | | | | | |
| President | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 3/11/2013 | 1.00 | 230.00 | 230.00 | |
| Master schedule review, water allocation permit review | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 3/13/2013 | .20 | 230.00 | 46.00 | |
| Progress report review | | | | | | |
| G41 - HOSEA, A. KIM BELL | | 3/13/2013 | .20 | 230.00 | 46.00 | |
| Project management | | | | | | |
| | Totals | | 1.80 | | 431.00 | |
| | **Total Labor** | | | | | **431.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 135

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                          May 01, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                  Project No:    0008043.000
1121 12TH STREET, N.W.                             Invoice No:    0045875
WASHINGTON, DC  20005-4632

Project        0008043.000         SA 6S SETTLEMENT

**Professional Services from April 01, 2013 to April 30, 2013**
**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | .50 | 330.00 | 165.00 | |
| Environmental/Civil Engineer | 5.60 | 125.00 | 700.00 | |
| President | 6.20 | 230.00 | 1,426.00 | |
| Totals | 12.30 | | 2,291.00 | |
| **Total Labor** | | | | **2,291.00** |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Reproduction | 1.50 | |
| Computer | 56.24 | |
| **Total Reimbursables** | **57.74** | **57.74** |

|  |  |
|---|---|
| **Total this Invoice** | **$2,348.74** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045705 | 12/4/2012 | 536.98 |
| 0045720 | 1/2/2013 | 318.02 |
| 0045780 | 2/4/2013 | 275.47 |
| 0045813 | 3/4/2013 | 246.26 |
| 0045855 | 4/2/2013 | 215.50 |
| **Total** | | **1,592.23** |

|  |  |
|---|---|
| **Total Now Due** | **$3,940.97** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 136

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045875 Dated 5/1/2013

Wednesday, May 01, 2013
10:47:10 AM

Project          0008043.000          SA 6S SETTLEMENT

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 4/9/2013 | .30 | 330.00 | 99.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 4/10/2013 | .10 | 330.00 | 33.00 |
| Review TPM email re master schedule. | | | | |
| G42 - BELL, BRUCE | 4/15/2013 | .10 | 330.00 | 33.00 |
| Review progress report. | | | | |
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN | 4/18/2013 | .80 | 125.00 | 100.00 |
| 100% Design review | | | | |
| G42 - DRAGANCHUK, KEVIN | 4/19/2013 | 1.40 | 125.00 | 175.00 |
| 100% Design review | | | | |
| G43 - DRAGANCHUK, KEVIN | 4/22/2013 | .70 | 125.00 | 87.50 |
| 100% Design Review | | | | |
| G43 - DRAGANCHUK, KEVIN | 4/23/2013 | 2.40 | 125.00 | 300.00 |
| 100% Design review | | | | |
| G43 - DRAGANCHUK, KEVIN | 4/24/2013 | .30 | 125.00 | 37.50 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 4/15/2013 | .20 | 230.00 | 46.00 |
| Progress report review | | | | |
| G42 - HOSEA, A. KIM BELL | 4/18/2013 | 1.50 | 230.00 | 345.00 |
| 100% Design review | | | | |
| G42 - HOSEA, A. KIM BELL | 4/19/2013 | .50 | 230.00 | 115.00 |
| Design review | | | | |
| G42 - HOSEA, A. KIM BELL | 4/23/2013 | 2.60 | 230.00 | 598.00 |
| 100% design review, DSI comment review | | | | |
| G42 - HOSEA, A. KIM BELL | 4/24/2013 | 1.30 | 230.00 | 299.00 |
| 100% design review, comment, discussion with Client | | | | |
| G42 - HOSEA, A. KIM BELL | 4/25/2013 | .10 | 230.00 | 23.00 |
| Design review | | | | |
| Totals | | 12.30 | | 2,291.00 |
| **Total Labor** | | | | **2,291.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 137



| **Invoice** | **CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**<br>**307 MUSEUM VILLAGE ROAD**<br>**MONROE NY 10950**<br>**845.781.4844** |

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

February 02, 2012
Project No:    0021006.000
Invoice No:    0045286

Project          0021006.000          SITES 79/153 S
**Professional Services from January 01, 2012 to January 31, 2012**

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Sr. Engineer | .60 | 200.00 | 120.00 | |
| Totals | .60 | | 120.00 | |
| **Total Labor** | | | | 120.00 |
| **Total this Invoice** | | | | **$120.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 138

| Project | 0021006.000 | SITES 79/153 S | | | Invoice | 0045286 |

# Billing Backup

Thursday, February 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
Invoice 0045286 Dated 2/2/2012
9:44:41 AM

| Project | 0021006.000 | SITES 79/153 S |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Sr. Engineer | | | | |
| G42 - HOSEA, A. KIM BELL | 1/31/2012 | .60 | 200.00 | 120.00 |
| 153 S IRM Report review | | | | |
| Totals | | .60 | | 120.00 |
| **Total Labor** | | | | **120.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 139

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

March 02, 2012
Project No:     0021006.000
Invoice No:     0045328

Project          0021006.000          SITES 79/153 S

**Professional Services from February 01, 2012 to February 29, 2012**

**Professional Personnel**

|  | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principals | | 2.30 | 320.00 | 736.00 | |
| Sr. Engineer | | 7.60 | 200.00 | 1,520.00 | |
| | Totals | 9.90 | | 2,256.00 | |
| | **Total Labor** | | | | **2,256.00** |

**Reimbursable Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Reproduction | | | | .30 | |
| Computer | | | | 44.08 | |
| | **Total Reimbursables** | | | **44.38** | **44.38** |
| | | | **Total this Invoice** | | **$2,300.38** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 140

| Project | 0021006.000 | SITES 79/153 S | | | Invoice | 0045328 |

# Billing Backup

Friday, March 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045328 Dated 3/2/2012    9:40:02 AM

| Project | 0021006.000 | SITES 79/153 S |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G42 - BELL, BRUCE | 2/6/2012 | 1.30 | 320.00 | 416.00 |
| 153 Upper Segment IRM report. | | | | |
| G42 - BELL, BRUCE | 2/7/2012 | .20 | 320.00 | 64.00 |
| Final IRM report. | | | | |
| G42 - BELL, BRUCE | 2/8/2012 | .30 | 320.00 | 96.00 |
| Review comments. | | | | |
| G42 - BELL, BRUCE | 2/9/2012 | .20 | 320.00 | 64.00 |
| IRM. | | | | |
| G41 - BELL, BRUCE | 2/14/2012 | .30 | 320.00 | 96.00 |
| Project management. Budget. | | | | |
| Sr. Engineer | | | | |
| G42 - HOSEA, A. KIM BELL | 2/1/2012 | 1.80 | 200.00 | 360.00 |
| Site 153 S Upper Segment IRM report review | | | | |
| G42 - HOSEA, A. KIM BELL | 2/2/2012 | .30 | 200.00 | 60.00 |
| 153 S IRM comments | | | | |
| G42 - HOSEA, A. KIM BELL | 2/7/2012 | 1.00 | 200.00 | 200.00 |
| 153 US IRM report review | | | | |
| G42 - HOSEA, A. KIM BELL | 2/8/2012 | 4.30 | 200.00 | 860.00 |
| 153 US IRM report review and comment, discussion with Client | | | | |
| G42 - HOSEA, A. KIM BELL | 2/9/2012 | .20 | 200.00 | 40.00 |
| Finalize IRM comments, send to Client | | | | |
| Totals | | 9.90 | | 2,256.00 |
| **Total Labor** | | | | **2,256.00** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 141

| Invoice | **CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844** |

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

April 03, 2012
Project No:      0021006.000
Invoice No:      0045364

Project          0021006.000              SITES 79/153 S
**Professional Services from March 01, 2012 to March 31, 2012**

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Principals | .20 | 320.00 | 64.00 |  |
| President | 5.00 | 230.00 | 1,150.00 |  |
| Totals | 5.20 |  | 1,214.00 |  |
| **Total Labor** |  |  |  | **1,214.00** |

**Reimbursable Expenses**

| Travel |  |  | 39.81 |  |
|---|---|---|---|---|
| **Total Reimbursables** |  |  | **39.81** | **39.81** |
| **Total this Invoice** |  |  |  | **$1,253.81** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 142

| Project | 0021006.000 | SITES 79/153 S | | Invoice | 0045364 |

# Billing Backup

Tuesday, April 03, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045364 Dated 4/3/2012    9:39:01 AM

| Project | 0021006.000 | SITES 79/153 S |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G42 - BELL, BRUCE | 3/7/2012 | .20 | 320.00 | 64.00 |
| Review IRMR comments. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 3/7/2012 | 1.70 | 230.00 | 391.00 |
| 153 US IRM Report comment and call with Client | | | | |
| G42 - HOSEA, A. KIM BELL | 3/30/2012 | .90 | 230.00 | 207.00 |
| Travel to site | | | | |
| G91 - HOSEA, A. KIM BELL | 3/30/2012 | .50 | 230.00 | 115.00 |
| Site visit | | | | |
| G42 - HOSEA, A. KIM BELL | 3/1/2012 | .30 | 230.00 | 69.00 |
| LTMP RTC review | | | | |
| G42 - HOSEA, A. KIM BELL | 3/2/2012 | 1.60 | 230.00 | 368.00 |
| LTMP RTC review | | | | |
| Totals | | 5.20 | | 1,214.00 |
| **Total Labor** | | | | **1,214.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 143

CTB

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY 10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

May 02, 2012
Project No:    0021006.000
Invoice No:    0045406

Project    0021006.000    SITES 79/153 S

**Professional Services from April 01, 2012 to April 30, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principals | .20 | 320.00 | 64.00 |  |
| President | .90 | 230.00 | 207.00 |  |
| Totals | 1.10 |  | 271.00 |  |
| **Total Labor** |  |  |  | **271.00** |
|  |  | **Total this Invoice** |  | **$271.00** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 144

| Project | 0021006.000 | SITES 79/153 S | | | Invoice | 0045406 |
|---|---|---|---|---|---|---|

# Billing Backup

Wednesday, May 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045406 Dated 5/2/2012

10:04:35 AM

| Project | 0021006.000 | SITES 79/153 S |
|---|---|---|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G41 - BELL, BRUCE | 4/10/2012 | .20 | 320.00 | 64.00 |
|     Project management. Budget. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 4/2/2012 | .50 | 230.00 | 115.00 |
|     Site visit memo and photos | | | | |
| G42 - HOSEA, A. KIM BELL | 4/10/2012 | .40 | 230.00 | 92.00 |
|     Site visit update | | | | |
|     Totals | | 1.10 | | 271.00 |
|     **Total Labor** | | | | **271.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 145

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

June 04, 2012
Project No:     0021006.000
Invoice No:     0045454

Project          0021006.000            SITES 79/153 S
**Professional Services from May 01, 2012 to May 31, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Environmental/Civil Engineer | .30 | 122.00 | 36.60 |  |
| Environmenal Technician | .40 | 78.00 | 31.20 |  |
| President | 1.90 | 230.00 | 437.00 |  |
| Totals | 2.60 |  | 504.80 |  |
| **Total Labor** |  |  |  | **504.80** |

**Reimbursable Expenses**

|  |  | |  |
|---|---|---|---|
| Computer |  | 5.84 |  |
| **Total Reimbursables** |  | **5.84** | **5.84** |
|  | **Total this Invoice** |  | **$510.64** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 146

| Project | 0021006.000 | SITES 79/153 S | | | Invoice | 0045454 |

# Billing Backup

Monday, June 04, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.          Invoice 0045454 Dated 6/4/2012          10:47:16 AM

| Project | 0021006.000 | SITES 79/153 S |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN | 5/1/2012 | .30 | 122.00 | 36.60 |
| Document management | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 5/10/2012 | .30 | 78.00 | 23.40 |
| Document search | | | | |
| G42 - WOOD, KELLY | 5/21/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 5/10/2012 | .80 | 230.00 | 184.00 |
| NFA review | | | | |
| G42 - HOSEA, A. KIM BELL | 5/11/2012 | 1.10 | 230.00 | 253.00 |
| NFA | | | | |
| Totals | | 2.60 | | 504.80 |
| **Total Labor** | | | | **504.80** |

Bell 147

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

January 02, 2013
Project No:    0021006.000
Invoice No:    0045722

Project          0021006.000          SITES 79/153 S
<u>**Professional Services from December 01, 2012 to December 31, 2012**</u>
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Sr. Engineer | 5.00 | 200.00 | 1,000.00 |  |
| President | 1.20 | 230.00 | 276.00 |  |
| Totals | 6.20 |  | 1,276.00 |  |
| **Total Labor** |  |  |  | **1,276.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Reproduction |  |  | 5.83 |  |
| Computer |  |  | 60.80 |  |
| **Total Reimbursables** |  |  | **66.63** | **66.63** |
|  |  | **Total this Invoice** |  | **$1,342.63** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 148

| Project | 0021006.000 | SITES 79/153 S | | Invoice | 0045722 |
|---|---|---|---|---|---|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045722 Dated 1/2/2013

Wednesday, January 02, 2013
11:20:08 AM

Project　　0021006.000　　SITES 79/153 S

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Sr. Engineer | | | | | |
| G42 - FRANZETTI, RICHARD | 12/6/2012 | 3.00 | 200.00 | 600.00 | |
| Review of the Biennial Report; Dowloaded updated Technical Regulations | | | | | |
| G42 - FRANZETTI, RICHARD | 12/7/2012 | 2.00 | 200.00 | 400.00 | |
| Review of the Biennial Report | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 12/6/2012 | .30 | 230.00 | 69.00 | |
| Bienniel report review | | | | | |
| G42 - HOSEA, A. KIM BELL | 12/7/2012 | .90 | 230.00 | 207.00 | |
| Biennial report review | | | | | |
| Totals | | 6.20 | | 1,276.00 | |
| **Total Labor** | | | | | **1,276.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 149

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

March 04, 2013
Project No:       0021006.000
Invoice No:       0045815

Project          0021006.000          SITES 79/153 S
**Professional Services from January 01, 2013 to February 28, 2013**
**Professional Personnel**

|                          | Hours | Rate   | Amount |        |
|--------------------------|-------|--------|--------|--------|
| Principal Engineer       | .20   | 330.00 | 66.00  |        |
| Senior Graphics Designer | .20   | 97.00  | 19.40  |        |
| President                | 1.50  | 230.00 | 345.00 |        |
| Totals                   | 1.90  |        | 430.40 |        |
| **Total Labor**          |       |        |        | **430.40** |

**Reimbursable Expenses**

| Reproduction            |  |  | .30 |     |
|-------------------------|--|--|-----|-----|
| **Total Reimbursables** |  |  | **.30** | **.30** |

|  |  | **Total this Invoice** | **$430.70** |
|--|--|------------------------|-------------|

**Outstanding Invoices**

| Number    | Date     | Balance |
|-----------|----------|---------|
| 0045722   | 1/2/2013 | 671.32  |
| **Total** |          | **671.32** |

|  | **Total Now Due** | **$1,102.02** |
|--|-------------------|---------------|

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

# Bell 150

| Project | 0021006.000 | SITES 79/153 S | | | | Invoice | 0045815 |

# Billing Backup

Monday, March 04, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045815 Dated 3/4/2013

9:10:11 AM

| Project | 0021006.000 | SITES 79/153 S |

## Professional Personnel

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 1/7/2013 | .20 | 330.00 | 66.00 |
| Project management. Budget. | | | | |
| Senior Graphics Designer | | | | |
| G42 - MATTHEWS, JR., LOUIS | 2/13/2013 | .20 | 97.00 | 19.40 |
| Document Management. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 2/12/2013 | 1.10 | 230.00 | 253.00 |
| Revised deed notice review | | | | |
| G42 - HOSEA, A. KIM BELL | 2/15/2013 | .40 | 230.00 | 92.00 |
| Inspection log review and comment | | | | |
| Totals | | 1.90 | | 430.40 |
| **Total Labor** | | | | **430.40** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 151

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                                   April 02, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                Project No:      0021006.000
1121 12TH STREET, N.W.                                       Invoice No:      0045858
WASHINGTON, DC   20005-4632

Project            0021006.000              SITES 79/153 S
**Professional Services from March 01, 2013 to March 31, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .20 | 330.00 | 66.00 |  |
| President | 1.10 | 230.00 | 253.00 |  |
| Totals | 1.30 |  | 319.00 |  |
| **Total Labor** |  |  |  | **319.00** |

**Total this Invoice**              **$319.00**

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045722 | 1/2/2013 | 671.32 |
| 0045815 | 3/4/2013 | 215.35 |
| **Total** |  | **886.67** |

**Total Now Due**              **$1,205.67**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

# Bell 152

| Project | 0021006.000 | SITES 79/153 S | | | Invoice | 0045858 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045858 Dated 4/2/2013

Tuesday, April 02, 2013
9:17:34 AM

| Project | 0021006.000 | SITES 79/153 S |

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G41 - BELL, BRUCE | 3/11/2013 | .20 | 330.00 | 66.00 | |
| Project management. Budget. | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 3/25/2013 | .80 | 230.00 | 184.00 | |
| Revised deed restriction review and comment, shallow groundwater comment review | | | | | |
| G42 - HOSEA, A. KIM BELL | 3/27/2013 | .30 | 230.00 | 69.00 | |
| Site 79 Injection oversight information | | | | | |
| Totals | | 1.30 | | 319.00 | |
| **Total Labor** | | | | | **319.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 153

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY 10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

August 01, 2013
Project No:      0021006.000
Invoice No:      0045980

Project          0021006.000          SITES 79/153 S

**Professional Services from April 01, 2013 to July 31, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Principal Engineer | .20 | 330.00 | 66.00 |
| President | .40 | 230.00 | 92.00 |
| Totals | .60 |  | 158.00 |
| **Total Labor** |  |  | **158.00** |

Total this Invoice          **$158.00**

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045722 | 1/2/2013 | 335.66 |
| 0045815 | 3/4/2013 | 107.67 |
| 0045858 | 4/2/2013 | 79.75 |
| **Total** |  | **523.08** |

Total Now Due          **$681.08**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 154

| Project | 0021006.000 | SITES 79/153 S | | Invoice | 0045980 |

# Billing Backup

Thursday, August 01, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045980 Dated 8/1/2013

11:16:28 AM

| Project | 0021006.000 | SITES 79/153 S |

**Professional Personnel**

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer |  |  |  |  |
| G41 - BELL, BRUCE | 4/9/2013 | .20 | 330.00 | 66.00 |
| Project management. Budget. |  |  |  |  |
| President |  |  |  |  |
| G42 - HOSEA, A. KIM BELL | 7/2/2013 | .40 | 230.00 | 92.00 |
| LTMP comment review and client discussion |  |  |  |  |
| Totals |  | .60 |  | 158.00 |
| **Total Labor** |  |  |  | **158.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 155

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY  10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                                    November 01, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                            Project No:     0021006.000
1121 12TH STREET, N.W.                                       Invoice No:     0046085
WASHINGTON, DC  20005-4632

Project          0021006.000          SITES 79/153 S

**Professional Services from August 01, 2013 to October 31, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Graphics Designer | .30 | 100.00 | 30.00 |  |
| President | 1.80 | 230.00 | 414.00 |  |
| Totals | 2.10 |  | 444.00 |  |
| **Total Labor** |  |  |  | **444.00** |

                                         **Total this Invoice**        **$444.00**

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045722 | 1/2/2013 | 335.66 |
| 0045815 | 3/4/2013 | 107.67 |
| 0045858 | 4/2/2013 | 79.75 |
| 0045980 | 8/1/2013 | 79.00 |
| **Total** |  | **602.08** |

                                         **Total Now Due**        **$1,046.08**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 156

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                          February 02, 2012
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                  Project No:      0021003.000
1121 12TH STREET, N.W.                             Invoice No:      0045285
WASHINGTON, DC 20005-4632

Project          0021003.000          NJCU CD
**Professional Services from January 01, 2012 to January 31, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principals | .60 | 320.00 | 192.00 | |
| Totals | .60 | | 192.00 | |
| **Total Labor** | | | | 192.00 |
| | | **Total this Invoice** | | **$192.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 157

| Project | 0021003.000 | NJCU CD | | | Invoice | 0045285 |
|---|---|---|---|---|---|---|

# Billing Backup

Thursday, February 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045285 Dated 2/2/2012    9:42:09 AM

Project    0021003.000    NJCU CD

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Principals | | | | | | |
| G42 - BELL, BRUCE | | 1/17/2012 | .30 | 320.00 | 96.00 | |
| | Review methane comment response. | | | | | |
| G42 - BELL, BRUCE | | 1/30/2012 | .30 | 320.00 | 96.00 | |
| | Phone call A. Alcorn. | | | | | |
| | Totals | | .60 | | 192.00 | |
| | **Total Labor** | | | | | **192.00** |

Bell 158

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY 10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN                          March 02, 2012
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                  Project No:    0021003.000
1121 12TH STREET, N.W.                             Invoice No:    0045326
WASHINGTON, DC 20005-4632

Project          0021003.000          NJCU CD
<u>Professional Services from February 01, 2012 to February 29, 2012</u>

**Professional Personnel**

|                    | Hours | Rate   | Amount |
|--------------------|-------|--------|--------|
| Principals         | .60   | 320.00 | 192.00 |
| Totals             | .60   |        | 192.00 |
| **Total Labor**    |       |        | **192.00** |
| **Total this Invoice** |   |        | **$192.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 159

| Project | 0021003.000 | NJCU CD | | | Invoice | 0045326 |
|---------|-------------|---------|---|---|---------|---------|

# Billing Backup

Friday, March 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.                Invoice 0045326 Dated 3/2/2012                9:33:58 AM

Project            0021003.000            NJCU CD

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principals | | | | | |
| G41 - BELL, BRUCE | 2/13/2012 | .40 | 320.00 | 128.00 | |
| Project management. Budget. | | | | | |
| G42 - BELL, BRUCE | 2/27/2012 | .20 | 320.00 | 64.00 | |
| Review TPM letters re obligations and methane. | | | | | |
| Totals | | .60 | | 192.00 | |
| **Total Labor** | | | | | **192.00** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 160

| Invoice |
|---------|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC  20005-4632

April 03, 2012
Project No:     0021003.000
Invoice No:     0045363

Project          0021003.000          NJCU CD
**Professional Services from March 01, 2012 to March 31, 2012**

**Professional Personnel**

|                              | Hours | Rate   | Amount   |          |
|------------------------------|-------|--------|----------|----------|
| Principals                   | 1.30  | 320.00 | 416.00   |          |
| Environmental/Civil Engineer | 1.20  | 122.00 | 146.40   |          |
| Environmenal Technician      | .20   | 78.00  | 15.60    |          |
| President                    | 12.40 | 230.00 | 2,852.00 |          |
| Totals                       | 15.10 |        | 3,430.00 |          |
| **Total Labor**              |       |        |          | 3,430.00 |

**Reimbursable Expenses**

|                            |       |        | Amount |       |
|----------------------------|-------|--------|--------|-------|
| Travel                     |       |        | 39.81  |       |
| Reproduction               |       |        | 1.05   |       |
| Computer                   |       |        | 17.23  |       |
| **Total Reimbursables**    |       |        | 58.09  | 58.09 |

|                          |            |
|--------------------------|------------|
| **Total this Invoice**   | **$3,488.09** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 161

| Project | 0021003.000 | NJCU CD | | | Invoice | 0045363 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045363 Dated 4/3/2012

Tuesday, April 03, 2012
9:30:45 AM

Project     0021003.000     NJCU CD

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G42 - BELL, BRUCE | 3/7/2012 | 1.30 | 320.00 | 416.00 |
| Review LTMP. | | | | |
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN | 3/27/2012 | .30 | 122.00 | 36.60 |
| Reviewed backfill documentation | | | | |
| G42 - DRAGANCHUK, KEVIN | 3/28/2012 | .90 | 122.00 | 109.80 |
| Reviewed backfill documentation | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 3/28/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 3/1/2012 | 1.40 | 230.00 | 322.00 |
| LTMP review | | | | |
| G42 - HOSEA, A. KIM BELL | 3/5/2012 | .30 | 230.00 | 69.00 |
| Ross LTMP comment | | | | |
| G42 - HOSEA, A. KIM BELL | 3/7/2012 | .60 | 230.00 | 138.00 |
| LTMP comments | | | | |
| G42 - HOSEA, A. KIM BELL | 3/27/2012 | 3.40 | 230.00 | 782.00 |
| RAR report | | | | |
| G42 - HOSEA, A. KIM BELL | 3/28/2012 | 2.80 | 230.00 | 644.00 |
| LTMP and RAR report review and comment | | | | |
| G42 - HOSEA, A. KIM BELL | 3/29/2012 | 1.70 | 230.00 | 391.00 |
| Non chrome RFP documents | | | | |
| G42 - HOSEA, A. KIM BELL | 3/30/2012 | 1.70 | 230.00 | 391.00 |
| Travel to site, storm sewer information for Ben Ross | | | | |
| G91 - HOSEA, A. KIM BELL | 3/30/2012 | .50 | 230.00 | 115.00 |
| Site visit | | | | |
| Totals | | 15.10 | | 3,430.00 |
| **Total Labor** | | | | **3,430.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 162

OT93

| Invoice | **CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY 10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

May 02, 2012
Project No:     0021003.000
Invoice No:     0045405

Project          0021003.000               NJCU CD
**Professional Services from April 01, 2012 to April 30, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Principals | .50 | 320.00 | 160.00 |
| Environmenal Technician | .30 | 78.00 | 23.40 |
| President | .50 | 230.00 | 115.00 |
| Totals | 1.30 |  | 298.40 |
| **Total Labor** |  |  | **298.40** |

Total this Invoice          **$298.40**

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 163

| Project | 0021003.000 | NJCU CD | | Invoice | 0045405 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045405 Dated 5/2/2012

Wednesday, May 02, 2012
10:01:43 AM

Project        0021003.000        NJCU CD

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principals | | | | | |
| G41 - BELL, BRUCE | 4/10/2012 | .50 | 320.00 | 160.00 | |
| Project management. Budget. | | | | | |
| Environmenal Technician | | | | | |
| G42 - WOOD, KELLY | 4/2/2012 | .30 | 78.00 | 23.40 | |
| Document management | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 4/2/2012 | .50 | 230.00 | 115.00 | |
| Site visit memo and photos | | | | | |
| Totals | | 1.30 | | 298.40 | |
| **Total Labor** | | | | | 298.40 |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
*ALL INVOICES ARE DUE UPON RECEIPT.*

Page 2

# Bell 164

| Invoice |
|---------|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                                June 04, 2012
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                        Project No:      0021003.000
1121 12TH STREET, N.W.                                   Invoice No:      0045453
WASHINGTON, DC   20005-4632

Project          0021003.000          NJCU CD
**Professional Services from May 01, 2012 to May 31, 2012**
**Professional Personnel**

|                              | Hours | Rate   | Amount  |        |
|------------------------------|-------|--------|---------|--------|
| Environmental/Civil Engineer | .70   | 122.00 | 85.40   |        |
| Environmenal Technician      | .20   | 78.00  | 15.60   |        |
| President                    | 1.30  | 230.00 | 299.00  |        |
| Totals                       | 2.20  |        | 400.00  |        |
| **Total Labor**              |       |        |         | 400.00 |

**Reimbursable Expenses**

|                         |  |  | Amount |        |
|-------------------------|--|--|--------|--------|
| Computer                |  |  | 13.17  |        |
| **Total Reimbursables** |  |  | 13.17  | 13.17  |

|                        |            |
|------------------------|------------|
| **Total this Invoice** | **$413.17** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 165

| Project | 0021003.000 | NJCU CD | | | | Invoice | 0045453 |

# Billing Backup

Monday, June 04, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045453 Dated 6/4/2012    10:44:14 AM

| Project | 0021003.000 | NJCU CD |

**Professional Personnel**

| | | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Environmental/Civil Engineer | | | | |
| G42 - DRAGANCHUK, KEVIN | 5/1/2012 | .70 | 122.00 | 85.40 |
| Document management | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 5/7/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| G42 - WOOD, KELLY | 5/11/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 5/2/2012 | .20 | 230.00 | 46.00 |
| RAR report comment discussion with client | | | | |
| G42 - HOSEA, A. KIM BELL | 5/7/2012 | .20 | 230.00 | 46.00 |
| NJCU RAR comment | | | | |
| G42 - HOSEA, A. KIM BELL | 5/11/2012 | .90 | 230.00 | 207.00 |
| NFA | | | | |
| Totals | | 2.20 | | 400.00 |
| **Total Labor** | | | | **400.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 166

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY   10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

August 01, 2012
Project No:     0021003.000
Invoice No:     0045538

Project          0021003.000          NJCU CD

**Professional Services from June 01, 2012 to July 31, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .10 | 320.00 | 32.00 | |
| Environmenal Technician | .50 | 78.00 | 39.00 | |
| President | .60 | 230.00 | 138.00 | |
| Totals | 1.20 | | 209.00 | |
| **Total Labor** | | | | **209.00** |

**Reimbursable Expenses**

| Computer | | | 7.85 | |
|---|---|---|---|---|
| **Total Reimbursables** | | | 7.85 | 7.85 |
| | | **Total this Invoice** | | **$216.85** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 167

| Project | 0021003.000 | NJCU CD | | | Invoice | 0045538 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045538 Dated 8/1/2012

Wednesday, August 01, 2012
1:03:48 PM

| Project | 0021003.000 | NJCU CD |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 7/2/2012 | .10 | 320.00 | 32.00 |
| Inspection report review. | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 6/6/2012 | .10 | 78.00 | 7.80 |
| Document management | | | | |
| G42 - WOOD, KELLY | 6/11/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G42 - WOOD, KELLY | 7/5/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 6/6/2012 | .20 | 230.00 | 46.00 |
| LTMP RTC | | | | |
| G42 - HOSEA, A. KIM BELL | 7/2/2012 | .40 | 230.00 | 92.00 |
| March-May inspection log review and comment | | | | |
| Totals | | 1.20 | | 209.00 |
| **Total Labor** | | | | 209.00 |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 168

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**



TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

October 01, 2012
Project No:       0021003.000
Invoice No:       0045602

Project          0021003.000          NJCU CD

**Professional Services from September 01, 2012 to September 30, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .10 | 320.00 | 32.00 | |
| Environmenal Technician | .20 | 78.00 | 15.60 | |
| President | 2.10 | 230.00 | 483.00 | |
| Totals | 2.40 | | 530.60 | |
| **Total Labor** | | | | **530.60** |
| | | **Total this Invoice** | | **$530.60** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

# Bell 169

| Project | 0021003.000 | NJCU CD | | | Invoice | 0045602 |

# Billing Backup

Monday, October 01, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045602 Dated 10/1/2012    11:35:20 AM

| Project | 0021003.000 | NJCU CD |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 9/24/2012 | .10 | 320.00 | 32.00 |
| Groundwater issue. | | | | |
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 9/27/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 9/20/2012 | .30 | 230.00 | 69.00 |
| Cap status | | | | |
| G42 - HOSEA, A. KIM BELL | 9/24/2012 | .30 | 230.00 | 69.00 |
| Cap questions | | | | |
| G42 - HOSEA, A. KIM BELL | 9/26/2012 | 1.50 | 230.00 | 345.00 |
| Revised RAR review | | | | |
| Totals | | 2.40 | | 530.60 |
| **Total Labor** | | | | **530.60** |

Bell 170

| Invoice | | CARPENTER ENVIRONMENTAL ASSOCIATES, INC. |
|---|---|---|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

January 02, 2013
Project No:      0021003.000
Invoice No:      0045721

Project      0021003.000      NJCU CD

**Professional Services from October 01, 2012 to December 31, 2012**

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | .20 | 330.00 | 66.00 | |
| President | .20 | 230.00 | 46.00 | |
| Totals | .40 | | 112.00 | |
| **Total Labor** | | | | **112.00** |
| | | **Total this Invoice** | | **$112.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 171

| Project | 0021003.000 | NJCU CD | | Invoice | 0045721 |
|---|---|---|---|---|---|

# Billing Backup

Wednesday, January 02, 2013

CARPENTER, ENVIRONMENTAL ASSOCIATES, INC.          Invoice 0045721 Dated 1/2/2013          11:17:40 AM

Project          0021003.000          NJCU CD

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G41 - BELL, BRUCE | 10/29/2012 | .10 | 330.00 | 33.00 | |
| Project management. Budget. | | | | | |
| G41 - BELL, BRUCE | 12/17/2012 | .10 | 330.00 | 33.00 | |
| Project management. Budget. | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 10/19/2012 | .20 | 230.00 | 46.00 | |
| Groundwater evaluation review | | | | | |
| Totals | | .40 | | 112.00 | |
| **Total Labor** | | | | | **112.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.          Page 2
ALL INVOICES ARE DUE UPON RECEIPT.

# Bell 172

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

February 04, 2013
Project No:     0021003.000
Invoice No:     0045783

Project          0021003.000          NJCU CD
**Professional Services from January 01, 2013 to January 31, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .50 | 330.00 | 165.00 |  |
| President | .10 | 230.00 | 23.00 |  |
| Totals | .60 |  | 188.00 |  |
| **Total Labor** |  |  |  | **188.00** |
|  |  | **Total this Invoice** |  | **$188.00** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045721 | 1/2/2013 | 56.00 |
| **Total** |  | **56.00** |

**Total Now Due**          **$244.00**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 173

| Project | 0021003.000 | NJCU CD | | | | Invoice | 0045783 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045783 Dated 2/4/2013

Monday, February 04, 2013
10:41:50 AM

| Project | 0021003.000 | NJCU CD |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Principal Engineer | | | | | | |
| G41 - BELL, BRUCE | | 1/7/2013 | .20 | 330.00 | 66.00 | |
| Project management. Budget. | | | | | | |
| G42 - BELL, BRUCE | | 1/17/2013 | .10 | 330.00 | 33.00 | |
| Update on NJCU liner. | | | | | | |
| G42 - BELL, BRUCE | | 1/23/2013 | .20 | 330.00 | 66.00 | |
| Update on flooding test and oversight. | | | | | | |
| President | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 1/23/2013 | .10 | 230.00 | 23.00 | |
| Status update | | | | | | |
| Totals | | | .60 | | 188.00 | |
| **Total Labor** | | | | | | **188.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 174

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

May 01, 2013
Project No:       0021003.000
Invoice No:       0045876

Project          0021003.000          NJCU CD

**Professional Services from February 01, 2013 to April 30, 2013**
**Professional Personnel**

|                      | Hours | Rate   | Amount |          |
|----------------------|-------|--------|--------|----------|
| Principal Engineer   | .20   | 330.00 | 66.00  |          |
| President            | 1.10  | 230.00 | 253.00 |          |
| Totals               | 1.30  |        | 319.00 |          |
| **Total Labor**      |       |        |        | 319.00   |
| **Total this Invoice** |     |        |        | $319.00  |

**Outstanding Invoices**

| Number   | Date     | Balance |
|----------|----------|---------|
| 0045721  | 1/2/2013 | 56.00   |
| 0045783  | 2/4/2013 | 94.00   |
| **Total** |         | 150.00  |

|                   |         |
|-------------------|---------|
| **Total Now Due** | $469.00 |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 175

| Project . 0021003.000 | NJCU CD | | | Invoice | 0045876 |
|---|---|---|---|---|---|

# Billing Backup

Wednesday, May 01, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.                Invoice 0045876 Dated 5/1/2013                10:50:23 AM

Project          0021003.000          NJCU CD

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G41 - BELL, BRUCE | 2/13/2013 | .20 | 330.00 | 66.00 | |
| Project management. Budget. | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/22/2013 | .20 | 230.00 | 46.00 | |
| NJCU liner investigation review | | | | | |
| G42 - HOSEA, A. KIM BELL | 4/29/2013 | .90 | 230.00 | 207.00 | |
| Dye test, discussion with DSI | | | | | |
| Totals | | 1.30 | | 319.00 | |
| **Total Labor** | | | | | **319.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 176

| Invoice |
|---------|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY  10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC  20005-4632

June 03, 2013
Project No:     0021003.000
Invoice No:     0045932

Project          0021003.000          NJCU CD

**Professional Services from May 01, 2013 to May 31, 2013**
**Professional Personnel**

|             |         | Hours | Rate   | Amount |          |
|-------------|---------|-------|--------|--------|----------|
| President   |         | 1.60  | 230.00 | 368.00 |          |
|             | Totals  | 1.60  |        | 368.00 |          |
| **Total Labor** |     |       |        |        | 368.00   |
|             |         |       | **Total this Invoice** |  | **$368.00** |

**Outstanding Invoices**

| Number   | Date     | Balance |
|----------|----------|---------|
| 0045721  | 1/2/2013 | 56.00   |
| 0045783  | 2/4/2013 | 94.00   |
| 0045876  | 5/1/2013 | 159.50  |
| **Total** |         | **309.50** |

| | Total Now Due | $677.50 |
|-|---------------|---------|

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

## Bell 177

| Project | 0021003.000 | NJCU CD | | | Invoice | 0045932 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045932 Dated 6/3/2013

Monday, June 03, 2013
12:48:09 PM

| Project | 0021003.000 | NJCU CD |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 5/1/2013 | .20 | 230.00 | 46.00 |
| Dye test response | | | | |
| G42 - HOSEA, A. KIM BELL | 5/28/2013 | .90 | 230.00 | 207.00 |
| NJCU liner/water pressure issue | | | | |
| G42 - HOSEA, A. KIM BELL | 5/31/2013 | .50 | 230.00 | 115.00 |
| NJCU liner call | | | | |
| Totals | | 1.60 | | 368.00 |
| **Total Labor** | | | | **368.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 178

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                          July 01, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                  Project No:      0021003.000
1121 12TH STREET, N.W.                             Invoice No:      0045962
WASHINGTON, DC   20005-4632

Project        0021003.000          NJCU CD

**Professional Services from June 01, 2013 to June 30, 2013**
**Professional Personnel**

|                     | Hours | Rate   | Amount |         |
|---------------------|-------|--------|--------|---------|
| Principal Engineer  | .20   | 330.00 | 66.00  |         |
| President           | 1.70  | 230.00 | 391.00 |         |
| Totals              | 1.90  |        | 457.00 |         |
| **Total Labor**     |       |        |        | 457.00  |

**Reimbursable Expenses**

|                         |     |        |
|-------------------------|-----|--------|
| Reproduction            | .60 |        |
| **Total Reimbursables** | .60 | .60    |

|                        |          |
|------------------------|----------|
| **Total this Invoice** | $457.60  |

**Outstanding Invoices**

| Number   | Date     | Balance |
|----------|----------|---------|
| 0045721  | 1/2/2013 | 28.00   |
| 0045783  | 2/4/2013 | 47.00   |
| 0045876  | 5/1/2013 | 79.75   |
| 0045932  | 6/3/2013 | 368.00  |
| **Total**|          | 522.75  |

|                    |          |
|--------------------|----------|
| **Total Now Due**  | $980.35  |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 179

| Project | 0021003.000 | NJCU CD | | | | Invoice | 0045962 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045962 Dated 7/1/2013

Monday, July 01, 2013
2:29:14 PM

| Project | 0021003.000 | NJCU CD |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Principal Engineer | | | | | | |
| G41 - BELL, BRUCE | | 6/12/2013 | .20 | 330.00 | 66.00 | |
| Project management. Budget. | | | | | | |
| President | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 6/3/2013 | 1.10 | 230.00 | 253.00 | |
| NJCU liner issue, liner connection details | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 6/28/2013 | .60 | 230.00 | 138.00 | |
| Quarterly monitoring report and comment | | | | | | |
| Totals | | | 1.90 | | 457.00 | |
| **Total Labor** | | | | | | **457.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 180

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                          August 01, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                  Project No:      0021003.000
1121 12TH STREET, N.W.                             Invoice No:      0045978
WASHINGTON, DC   20005-4632

Project            0021003.000           NJCU CD
**Professional Services from July 01, 2013 to July 31, 2013**
**Professional Personnel**

|                      | Hours | Rate   | Amount |        |
|----------------------|-------|--------|--------|--------|
| Principal Engineer   | .30   | 330.00 | 99.00  |        |
| President            | 1.20  | 230.00 | 276.00 |        |
| Totals               | 1.50  |        | 375.00 |        |
| **Total Labor**      |       |        |        | **375.00** |
|                      |       | **Total this Invoice** | | **$375.00** |

**Outstanding Invoices**

| Number   | Date      | Balance |
|----------|-----------|---------|
| 0045721  | 1/2/2013  | 28.00   |
| 0045783  | 2/4/2013  | 47.00   |
| 0045876  | 5/1/2013  | 79.75   |
| 0045932  | 6/3/2013  | 184.00  |
| 0045962  | 7/2/2013  | 457.60  |
| **Total**|           | **796.35** |

                                                  **Total Now Due**        **$1,171.35**

_pd 187.50_

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 181

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045978 Dated 8/1/2013

Thursday, August 01, 2013
11:14:14 AM

| Project | 0021003.000 | NJCU CD |
|---------|-------------|---------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Principal Engineer | | | | | | |
| G42 - BELL, BRUCE | | 7/2/2013 | .10 | 330.00 | 33.00 | |
| Review comments on inspections. | | | | | | |
| G42 - BELL, BRUCE | | 7/10/2013 | .20 | 330.00 | 66.00 | |
| Storm sewer clog comment. | | | | | | |
| President | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 7/2/2013 | .40 | 230.00 | 92.00 | |
| Inspection comments and discussion with TPM. | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 7/9/2013 | .30 | 230.00 | 69.00 | |
| LTMP inspection comments | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 7/10/2013 | .30 | 230.00 | 69.00 | |
| LTMP inspection comments | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 7/30/2013 | .20 | 230.00 | 46.00 | |
| NJCU correspondence review, liner issues | | | | | | |
| Totals | | | 1.50 | | 375.00 | |
| **Total Labor** | | | | | | **375.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

## Bell 182

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                                   September 03, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                Project No:        0021003.000
1121 12TH STREET, N.W.                                      Invoice No:        0046010
WASHINGTON, DC   20005-4632

Project            0021003.000            NJCU CD
**Professional Services from August 01, 2013 to August 31, 2013**
**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | .20 | 330.00 | 66.00 | |
| Environmenal Technician | .20 | 78.00 | 15.60 | |
| President | .80 | 230.00 | 184.00 | |
| Totals | 1.20 | | 265.60 | |
| **Total Labor** | | | | **265.60** |
| | | | | |
| **Total this Invoice** | | | | **$265.60** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045721 | 1/2/2013 | 28.00 |
| 0045783 | 2/4/2013 | 47.00 |
| 0045876 | 5/1/2013 | 79.75 |
| 0045932 | 6/3/2013 | 184.00 |
| 0045962 | 7/2/2013 | 457.60 |
| 0045978 | 8/1/2013 | 187.50 |
| **Total** | | **983.85** |

132-80

**Total Now Due**            **$1,249.45**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 183

| Project | 0021003.000 | NJCU CD | | Invoice | 0046010 |

# Billing Backup

Tuesday, September 03, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.        Invoice 0046010 Dated 9/3/2013        11:15:51 AM

| Project | 0021003.000 | NJCU CD |

## Professional Personnel

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Principal Engineer | | | | | | |
| G41 - BELL, BRUCE | | 8/13/2013 | .20 | 330.00 | 66.00 | |
| Project management. Budget. | | | | | | |
| Environmenal Technician | | | | | | |
| G42 - WOOD, KELLY | | 8/28/2013 | .20 | 78.00 | 15.60 | |
| Document management | | | | | | |
| President | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 8/27/2013 | .50 | 230.00 | 115.00 | |
| Liner issue with Disposal Safety, review RTC on LTMP inspections | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 8/28/2013 | .30 | 230.00 | 69.00 | |
| DSI comment review | | | | | | |
| Totals | | | 1.20 | | 265.60 | |
| **Total Labor** | | | | | | **265.60** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 184

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                          January 02, 2014
ATTN: CAROLYN SMITH PRAVLIK, ESQ.         Project No:      0021003.000
1121 12TH STREET, N.W.                              Invoice No:      0046158
WASHINGTON, DC   20005-4632

Project          0021003.000          NJCU CD
**Professional Services from November 01, 2013 to December 31, 2013**
**Professional Personnel**

|                      | Hours | Rate   | Amount   |          |
|----------------------|-------|--------|----------|----------|
| Principal Engineer   | .30   | 330.00 | 99.00    |          |
| President            | 5.50  | 230.00 | 1,265.00 |          |
| Totals               | 5.80  |        | 1,364.00 |          |
| **Total Labor**      |       |        |          | 1,364.00 |

**Reimbursable Expenses**

| Travel                   |        | 68.65 |       |
|--------------------------|--------|-------|-------|
| **Total Reimbursables**  |        | 68.65 | 68.65 |
| Total this Invoice       |        |       | $1,432.65 |

**Outstanding Invoices**

| Number  | Date     | Balance  |
|---------|----------|----------|
| 0045721 | 1/2/2013 | 28.00    |
| 0045783 | 2/4/2013 | 47.00    |
| 0045876 | 5/1/2013 | 79.75    |
| 0045932 | 6/3/2013 | 184.00   |
| 0045962 | 7/2/2013 | 457.60   |
| 0045978 | 8/1/2013 | 187.50   |
| 0046010 | 9/3/2013 | 132.80   |
| **Total** |        | 1,116.65 |

Total Now Due          $2,549.30

*entered → TS on 2/7/14*

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 185

| Project | 0021003.000 | NJCU CD | | | | Invoice | 0046158 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0046158 Dated 1/2/2014

Thursday, January 02, 2014

12:31:55 PM

Project  0021003.000  NJCU CD

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 12/18/2013 | .30 | 330.00 | 99.00 |
|  Update on cap breach. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 11/4/2013 | .10 | 230.00 | 23.00 |
|  Need for technical call discussion with TPM | | | | |
| G42 - HOSEA, A. KIM BELL | 11/5/2013 | .20 | 230.00 | 46.00 |
|  Discussion with DSI re - NJCU development plans | | | | |
| G42 - HOSEA, A. KIM BELL | 12/17/2013 | .40 | 230.00 | 92.00 |
|  Incident call with Client. | | | | |
| G42 - HOSEA, A. KIM BELL | 12/18/2013 | 2.40 | 230.00 | 552.00 |
|  LTMP and Deed Notice review, discussion with Client | | | | |
| G42 - HOSEA, A. KIM BELL | 12/19/2013 | 2.00 | 230.00 | 460.00 |
|  Travel for site visit, status discussion with Client | | | | |
| G91 - HOSEA, A. KIM BELL | 12/19/2013 | .40 | 230.00 | 92.00 |
|  Site visit | | | | |
|  Totals | | 5.80 | | 1,364.00 |
|  **Total Labor** | | | | **1,364.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 186

| **Invoice** | **CARPENTER ENVIRONMENTAL ASSOCIATES, INC.** |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

March 02, 2012
Project No:      0021004.000
Invoice No:      0045327

Project          0021004.000          SA 5 GROUNDWATER
**Professional Services from January 01, 2012 to February 29, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principals | .30 | 320.00 | 96.00 |  |
| Sr. Engineer | .40 | 200.00 | 80.00 |  |
| Environmenal Technician | 1.90 | 78.00 | 148.20 |  |
| Totals | 2.60 |  | 324.20 |  |
| **Total Labor** |  |  |  | **324.20** |

**Reimbursable Expenses**

| Computer |  |  | 30.40 |  |
|---|---|---|---|---|
| **Total Reimbursables** |  |  | **30.40** | **30.40** |
|  |  | **Total this Invoice** |  | **$354.60** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 187

| Project | 0021004.000 | SA 5 GROUNDWATER | | | Invoice | 0045327 |

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045327 Dated 3/2/2012

Friday, March 02, 2012
9:37:19 AM

Project          0021004.000          SA 5 GROUNDWATER

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principals | | | | | |
| G41 - BELL, BRUCE | 2/14/2012 | .30 | 320.00 | 96.00 | |
| Project management. Budget. | | | | | |
| Sr. Engineer | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/28/2012 | .10 | 200.00 | 20.00 | |
| Ross comments on shallow gw report | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/1/2012 | .30 | 200.00 | 60.00 | |
| Shallow groundwater report review | | | | | |
| Environmenal Technician | | | | | |
| G42 - WOOD, KELLY | 1/6/2012 | .20 | 78.00 | 15.60 | |
| Document management | | | | | |
| G42 - WOOD, KELLY | 2/1/2012 | 1.70 | 78.00 | 132.60 | |
| Reviewed RTC; Wrote memo; Document management | | | | | |
| Totals | | 2.60 | | 324.20 | |
| **Total Labor** | | | | | **324.20** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 188

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

August 01, 2012
Project No:        0021004.000
Invoice No:        0045539

Project          0021004.000          SA 5 GROUNDWATER

**Professional Services from March 01, 2012 to July 31, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Environmenal Technician | .90 | 78.00 | 70.20 |  |
| President | .30 | 230.00 | 69.00 |  |
| Totals | 1.20 |  | 139.20 |  |
| **Total Labor** |  |  |  | **139.20** |

**Reimbursable Expenses**

| Computer |  | 5.07 |  |
|---|---|---|---|
| **Total Reimbursables** |  | **5.07** | **5.07** |
| Total this Invoice |  |  | **$144.27** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 189

| Project | 0021004.000 | SA 5 GROUNDWATER | | | Invoice | 0045539 |



# Billing Backup

Wednesday, August 01, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045539 Dated 8/1/2012    1:05:36 PM

Project    0021004.000    SA 5 GROUNDWATER

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Environmenal Technician | | | | |
| G42 - WOOD, KELLY | 3/7/2012 | .50 | 78.00 | 39.00 |
| Reviewed 100% design for contingent system trigger | | | | |
| G42 - WOOD, KELLY | 7/17/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| G42 - WOOD, KELLY | 7/19/2012 | .20 | 78.00 | 15.60 |
| Document management | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 7/12/2012 | .10 | 230.00 | 23.00 |
| SGWR report approval review | | | | |
| G42 - HOSEA, A. KIM BELL | 7/17/2012 | .20 | 230.00 | 46.00 |
| SA 5 GW evaluation report | | | | |
| Totals | | 1.20 | | 139.20 |
| **Total Labor** | | | | **139.20** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 190

| Invoice | **CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844** |

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

February 04, 2013
Project No:      0021004.000
Invoice No:     0045784

Project            0021004.000              SA 5 GROUNDWATER
**Professional Services from January 01, 2013 to January 31, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| President | .80 | 230.00 | 184.00 |
| Totals | .80 | | 184.00 |
| **Total Labor** | | | **184.00** |

Total this Invoice          **$184.00**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 191

| Project | 0021004.000 | SA 5 GROUNDWATER | | Invoice | 0045784 |
|---------|-------------|------------------|--|---------|---------|

# Billing Backup

Monday, February 04, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
Invoice 0045784 Dated 2/4/2013

10:44:37 AM

Project        0021004.000        SA 5 GROUNDWATER

**Professional Personnel**

|  |  | Hours | Rate | Amount |  |
|--|--|-------|------|--------|--|
| President |  |  |  |  |  |
| G42 - HOSEA, A. KIM BELL | 1/24/2013 | .80 | 230.00 | 184.00 |  |
| Deed restriction update requirements |  |  |  |  |  |
| Totals |  | .80 |  | 184.00 |  |
| **Total Labor** |  |  |  |  | **184.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 192



**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                               June 03, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                      Project No:      0021004.000
1121 12TH STREET, N.W.                                 Invoice No:      0045933
WASHINGTON, DC  20005-4632

Project          0021004.000          SA 5 GROUNDWATER

**Professional Services from February 01, 2013 to May 31, 2013**

**Professional Personnel**

|                          | Hours | Rate   | Amount |        |
|--------------------------|-------|--------|--------|--------|
| Principal Engineer       | .30   | 330.00 | 99.00  |        |
| Environmenal Technician  | .20   | 78.00  | 15.60  |        |
| President                | .20   | 230.00 | 46.00  |        |
| Totals                   | .70   |        | 160.60 |        |
| **Total Labor**          |       |        |        | **160.60** |

**Reimbursable Expenses**

|                          |       |        |        |        |
|--------------------------|-------|--------|--------|--------|
| Computer                 |       |        | 2.53   |        |
| **Total Reimbursables**  |       |        | **2.53** | **2.53** |

|                          |       |        | **Total this Invoice** | **$163.13** |

**Outstanding Invoices**

| Number   | Date     | Balance |
|----------|----------|---------|
| 0045784  | 2/4/2013 | 92.00   |
| **Total**|          | **92.00** |

|          |          | **Total Now Due** | **$255.13** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 193

| Project | 0021004.000 | SA 5 GROUNDWATER | | Invoice | 0045933 |

# Billing Backup

Monday, June 03, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045933 Dated 6/3/2013

12:50:55 PM

Project     0021004.000     SA 5 GROUNDWATER

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G42 - BELL, BRUCE | 2/4/2013 | .30 | 330.00 | 99.00 | |
|     TPM correspondence. | | | | | |
| Environmenal Technician | | | | | |
| G42 - WOOD, KELLY | 2/5/2013 | .20 | 78.00 | 15.60 | |
|     Document management | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 5/22/2013 | .20 | 230.00 | 46.00 | |
|     DSI comment review | | | | | |
|     Totals | | .70 | | 160.60 | |
|     **Total Labor** | | | | | **160.60** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 194

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

January 02, 2014
Project No:      0021004.000
Invoice No:     0046159

Project          0021004.000              SA 5 GROUNDWATER
Professional Services from December 01, 2013 to December 31, 2013
Professional Personnel

| | Hours | Rate | Amount |
|---|---|---|---|
| President | 1.10 | 230.00 | 253.00 |
| Totals | 1.10 | | 253.00 |
| **Total Labor** | | | **253.00** |

**Total this Invoice**          **$253.00**

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045784 | 2/4/2013 | 46.00 |
| 0045933 | 6/3/2013 | 81.56 |
| **Total** | | **127.56** |

**Total Now Due**          **$380.56**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 195

| Project | 0021004.000 | SA 5 GROUNDWATER | Invoice | 0046159 |

# Billing Backup

Thursday, January 02, 2014

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.          Invoice 0046159 Dated 1/2/2014          12:35:15 PM

| Project | 0021004.000 | SA 5 GROUNDWATER |

**Professional Personnel**

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| President |  |  |  |  |
| G42 - HOSEA, A. KIM BELL | 12/12/2013 | .20 | 230.00 | 46.00 |
| Integrated gw monitoring plan correspondence |  |  |  |  |
| G42 - HOSEA, A. KIM BELL | 12/31/2013 | .90 | 230.00 | 207.00 |
| Integrated Groundwater LTMP discussions with DSI, comments |  |  |  |  |
| Totals |  | 1.10 |  | 253.00 |
| **Total Labor** |  |  |  | **253.00** |

Bell 196

| Invoice |
| --- |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                                        April 02, 2012
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                 Project No:        0021015.000
1121 12th STREET, N.W.                                              Invoice No:        0045337
WASHINGTON, DC 20005-4632

Project              0021015.000          SA 5-7 FINANCIAL ASSURANCES
**Professional Services from February 01, 2012 to March 31, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
| --- | --- | --- | --- | --- |
| Principals | .20 | 320.00 | 64.00 |  |
| President | 1.00 | 230.00 | 230.00 |  |
| Totals | 1.20 |  | 294.00 |  |
| **Total Labor** |  |  |  | **294.00** |

Total this Invoice           **$294.00**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 197

| Project | 0021015.000 | SA 5-7 FINANCIAL ASSURANCES | Invoice | 0045337 |
|---|---|---|---|---|

# Billing Backup

Monday, April 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045337 Dated 4/2/2012    11:30:36 AM

| Project | 0021015.000 | SA 5-7 FINANCIAL ASSURANCES |
|---|---|---|

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principals | | | | | |
| G42 - BELL, BRUCE | 3/27/2012 | .20 | 320.00 | 64.00 | |
| TPM comment letter. | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 3/26/2012 | .20 | 230.00 | 46.00 | |
| Revised financial assurances review | | | | | |
| G42 - HOSEA, A. KIM BELL | 3/27/2012 | .40 | 230.00 | 92.00 | |
| GW LTFA letter review | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/9/2012 | .40 | 230.00 | 92.00 | |
| Second amended FA review | | | | | |
| Totals | | 1.20 | | 294.00 | |
| **Total Labor** | | | | | **294.00** |

Bell 198

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY 10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

February 02, 2012
Project No:      0021007.000
Invoice No:      0045287

Project          0021007.000        SPECIAL MASTER MEETING
**Professional Services from January 01, 2012 to January 31, 2012**

**Professional Personnel**

|  | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principals | | 11.10 | 320.00 | 3,552.00 | |
| | Totals | 11.10 | | 3,552.00 | |
| | **Total Labor** | | | | **3,552.00** |

**Reimbursable Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Travel | | | | 496.08 | |
| | **Total Reimbursables** | | | 496.08 | 496.08 |
| | | | **Total this Invoice** | | **$4,048.08** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 199

| Project | 0021007.000 | SPECIAL MASTER MEETING | | Invoice | 0045287 |
|---|---|---|---|---|---|

# Billing Backup

Thursday, February 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045287 Dated 2/2/2012

9:48:05 AM

Project             0021007.000             SPECIAL MASTER MEETING

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G42 - BELL, BRUCE | 1/12/2012 | .50 | 320.00 | 160.00 |
| Technical call. | | | | |
| G42 - BELL, BRUCE | 1/16/2012 | 5.70 | 320.00 | 1,824.00 |
| Travel for all parties meeting. | | | | |
| G42 - BELL, BRUCE | 1/17/2012 | 4.90 | 320.00 | 1,568.00 |
| Prepare for SM meeting. Special master meeting. | | | | |
| Totals | | 11.10 | | 3,552.00 |
| **Total Labor** | | | | **3,552.00** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 200

**Invoice**

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
307 MUSEUM VILLAGE ROAD
MONROE NY 10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

March 02, 2012
Project No:    0021007.000
Invoice No:    0045329

Project          0021007.000          SPECIAL MASTER MEETING
**Professional Services from February 01, 2012 to February 29, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Principals | 2.40 | 320.00 | 768.00 |
| Totals | 2.40 |  | 768.00 |
| **Total Labor** |  |  | **768.00** |

| | | | |
|---|---|---|---|
| **Total this Invoice** | | | **$768.00** |

P LEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 201

| Project | 0021007.000 | SPECIAL MASTER MEETING | Invoice | 0045329 |

# Billing Backup

Friday, March 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045329 Dated 3/2/2012

9:42:28 AM

| Project | 0021007.000 | SPECIAL MASTER MEETING |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Principals | | | | | | |
| G42 - BELL, BRUCE | | 2/9/2012 | .40 | 320.00 | 128.00 | |
| Special Master technical progress call. | | | | | | |
| G41 - BELL, BRUCE | | 2/14/2012 | .50 | 320.00 | 160.00 | |
| Project management. Budget. | | | | | | |
| G42 - BELL, BRUCE | | 2/13/2012 | .30 | 320.00 | 96.00 | |
| Review special master's action list. | | | | | | |
| G42 - BELL, BRUCE | | 2/14/2012 | 1.20 | 320.00 | 384.00 | |
| Preparation and Special Master meeting. | | | | | | |
| Totals | | | 2.40 | | 768.00 | |
| **Total Labor** | | | | | | **768.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 202

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

April 03, 2012
Project No:      0021007.000
Invoice No:      0045365

Project         0021007.000         SPECIAL MASTER MEETING
**Professional Services from March 01, 2012 to March 31, 2012**

**Professional Personnel**

|  | | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|---|
| Principals | | 15.40 | 320.00 | 4,928.00 | |
| | Totals | 15.40 | | 4,928.00 | |
| | **Total Labor** | | | | **4,928.00** |

**Reimbursable Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Travel | | | | 496.86 | |
| | **Total Reimbursables** | | | **496.86** | **496.86** |
| | | | **Total this Invoice** | | **$5,424.86** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

# Bell 203

| Project | 0021007.000 | SPECIAL MASTER MEETING | | Invoice | 0045365 |
|---------|-------------|------------------------|--|---------|---------|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045365 Dated 4/3/2012

Tuesday, April 03, 2012

9:41:34 AM

| Project | 0021007.000 | SPECIAL MASTER MEETING |
|---------|-------------|------------------------|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G42 - BELL, BRUCE | 3/9/2012 | .30 | 320.00 | 96.00 |
| Progress call. | | | | |
| G42 - BELL, BRUCE | 3/11/2012 | .30 | 320.00 | 96.00 |
| Special Master Action list. Prepare for meeting. | | | | |
| G42 - BELL, BRUCE | 3/12/2012 | .20 | 320.00 | 64.00 |
| Prepare for meeting. | | | | |
| G42 - BELL, BRUCE | 3/13/2012 | 14.60 | 320.00 | 4,672.00 |
| Travel and meeting. | | | | |
| Totals | | 15.40 | | 4,928.00 |
| **Total Labor** | | | | **4,928.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 204

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

May 02, 2012
Project No:     0021007.000
Invoice No:     0045407

Project          0021007.000          SPECIAL MASTER MEETING
**Professional Services from April 01, 2012 to April 30, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principals | 1.40 | 320.00 | 448.00 |  |
| President | .20 | 230.00 | 46.00 |  |
| Totals | 1.60 |  | 494.00 |  |
| **Total Labor** |  |  |  | **494.00** |
|  |  | **Total this Invoice** |  | **$494.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 205

| Project | 0021007.000 | SPECIAL MASTER MEETING | | Invoice | 0045407 |
|---|---|---|---|---|---|

# Billing Backup

Wednesday, May 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045407 Dated 5/2/2012

10:07:05 AM

Project     0021007.000     SPECIAL MASTER MEETING

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principals | | | | |
| G42 - BELL, BRUCE | 4/13/2012 | .30 | 320.00 | 96.00 |
|     Special Master action list. | | | | |
| G42 - BELL, BRUCE | 4/17/2012 | 1.10 | 320.00 | 352.00 |
|     Preparation and Special Master meeting. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 4/16/2012 | .20 | 230.00 | 46.00 |
|     SM meeting action list and agenda review | | | | |
|     Totals | | 1.60 | | 494.00 |
| **Total Labor** | | | | 494.00 |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 206

| Invoice | **CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844** |

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

June 04, 2012
Project No:      0021007.000
Invoice No:      0045455

Project           0021007.000          SPECIAL MASTER MEETING

**Professional Services from May 01, 2012 to May 31, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 16.50 | 320.00 | 5,280.00 |  |
| President | .40 | 230.00 | 92.00 |  |
| Totals | 16.90 |  | 5,372.00 |  |
| **Total Labor** |  |  |  | **5,372.00** |

**Reimbursable Expenses**

| Travel |  | 665.35 |  |
|---|---|---|---|
| **Total Reimbursables** |  | 665.35 | 665.35 |
| **Total this Invoice** |  |  | **$6,037.35** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 207

| Project | 0021007.000 | SPECIAL MASTER MEETING | | | | Invoice | 0045455 |

# Billing Backup

Monday, June 04, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045455 Dated 6/4/2012

10:50:14 AM

| Project | 0021007.000 | SPECIAL MASTER MEETING |

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 5/10/2012 | .90 | 320.00 | 288.00 |
| Prepare, Special Master meeting and follow up. | | | | |
| G42 - BELL, BRUCE | 5/13/2012 | .20 | 320.00 | 64.00 |
| Review Special Master action list. | | | | |
| G42 - BELL, BRUCE | 5/14/2012 | 5.30 | 320.00 | 1,696.00 |
| Travel for Special Master meeting. | | | | |
| G42 - BELL, BRUCE | 5/15/2012 | .40 | 320.00 | 128.00 |
| Drawing. | | | | |
| G42 - BELL, BRUCE | 5/15/2012 | 3.90 | 320.00 | 1,248.00 |
| Travel and meeting. | | | | |
| G42 - BELL, BRUCE | 5/16/2012 | .40 | 320.00 | 128.00 |
| Meeting follow up. | | | | |
| G42 - BELL, BRUCE | 5/17/2012 | 5.40 | 320.00 | 1,728.00 |
| Travel. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 5/16/2012 | .40 | 230.00 | 92.00 |
| Special master meeting update | | | | |
| Totals | | 16.90 | | 5,372.00 |
| **Total Labor** | | | | **5,372.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 208

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
845.781.4844

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

July 02, 2012
Project No:    0021007.000
Invoice No:    0045495

Project          0021007.000          SPECIAL MASTER MEETING

**Professional Services from June 01, 2012 to June 30, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .20 | 320.00 | 64.00 |  |
| President | 6.50 | 230.00 | 1,495.00 |  |
| Totals | 6.70 |  | 1,559.00 |  |
| **Total Labor** |  |  |  | **1,559.00** |

**Reimbursable Expenses**

| Travel |  | 97.32 |  |
|---|---|---|---|
| Reproduction |  | 1.05 |  |
| **Total Reimbursables** |  | **98.37** | **98.37** |
|  | **Total this Invoice** |  | **$1,657.37** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 209

| Project | 0021007.000 | SPECIAL MASTER MEETING | | | Invoice | 0045495 |

# Billing Backup

Monday, July 02, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045495 Dated 7/2/2012

1:47:57 PM

| Project | 0021007.000 | SPECIAL MASTER MEETING |

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G41 - BELL, BRUCE | 6/21/2012 | .20 | 320.00 | 64.00 | |
| Meeting schedule. | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 6/18/2012 | .50 | 230.00 | 115.00 | |
| All parties technical call, prepare for meeting | | | | | |
| G42 - HOSEA, A. KIM BELL | 6/19/2012 | 6.00 | 230.00 | 1,380.00 | |
| All parties meeting | | | | | |
| Totals | | 6.70 | | 1,559.00 | |
| **Total Labor** | | | | | **1,559.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 210

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY   10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

August 01, 2012
Project No:     0021007.000
Invoice No:     0045540

Project          0021007.000          SPECIAL MASTER MEETING

**Professional Services from July 01, 2012 to July 31, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 15.60 | 320.00 | 4,992.00 | |
| Totals | 15.60 | | 4,992.00 | |
| **Total Labor** | | | | **4,992.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Travel | | | 399.86 | |
| **Total Reimbursables** | | | 399.86 | 399.86 |
| | | **Total this Invoice** | | **$5,391.86** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 211

| Project | 0021007.000 | SPECIAL MASTER MEETING | | | Invoice | 0045540 |
|---|---|---|---|---|---|---|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045540 Dated 8/1/2012

Wednesday, August 01, 2012

1:07:48 PM

| Project | 0021007.000 | SPECIAL MASTER MEETING |
|---|---|---|

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 7/12/2012 | .50 | 320.00 | 160.00 |
| Prepare for and Progress call. | | | | |
| G42 - BELL, BRUCE | 7/16/2012 | .30 | 320.00 | 96.00 |
| Special Master Action List. Prepare for meeting. | | | | |
| G42 - BELL, BRUCE | 7/17/2012 | 14.80 | 320.00 | 4,736.00 |
| Special Master meeting. Travel. | | | | |
| Totals | | 15.60 | | 4,992.00 |
| **Total Labor** | | | | **4,992.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 212

Invoice

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC  20005-4632



September 04, 2012
Project No:        0021007.000
Invoice No:        0045582

Project          0021007.000          SPECIAL MASTER MEETING

**Professional Services from August 01, 2012 to August 31, 2012**

**Professional Personnel**

|  | | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|---|
| President | | 1.90 | 230.00 | 437.00 | |
| | Totals | 1.90 | | 437.00 | |
| | **Total Labor** | | | | **437.00** |
| | | | **Total this Invoice** | | **$437.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 213

| Project | 0021007.000 | SPECIAL MASTER MEETING | | Invoice | 0045582 |
|---|---|---|---|---|---|

# Billing Backup

Tuesday, September 04, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045582 Dated 9/4/2012    2:27:26 PM

| Project | 0021007.000 | SPECIAL MASTER MEETING |
|---|---|---|

**Professional Personnel**

|  |  | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| President |  |  |  |  |  |
| G42 - HOSEA, A. KIM BELL | 8/16/2012 | .60 | 230.00 | 138.00 | |
| Special Master meeting call |  |  |  |  |  |
| G42 - HOSEA, A. KIM BELL | 8/21/2012 | 1.30 | 230.00 | 299.00 | |
| Special master call and follow up |  |  |  |  |  |
| Totals |  | 1.90 |  | 437.00 | |
| **Total Labor** |  |  |  |  | **437.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

# Bell 214

| Invoice |
|---|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
307 MUSEUM VILLAGE ROAD
MONROE NY   10950
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

October 01, 2012
Project No:      0021007.000
Invoice No:     0045603

Project          0021007.000          SPECIAL MASTER MEETING

**Professional Services from September 01, 2012 to September 30, 2012**

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .40 | 320.00 | 128.00 |  |
| President | 6.10 | 230.00 | 1,403.00 |  |
| Totals | 6.50 |  | 1,531.00 |  |
| **Total Labor** |  |  |  | **1,531.00** |

**Reimbursable Expenses**

| Travel |  | 96.38 |  |
|---|---|---|---|
| Reproduction |  | .90 |  |
| **Total Reimbursables** |  | **97.28** | **97.28** |

Total this Invoice          $1,628.28

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 215

| Project | 0021007.000 | SPECIAL MASTER MEETING | | | Invoice | 0045603 |
|---------|-------------|------------------------|--|--|---------|---------|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045603 Dated 10/1/2012

Monday, October 01, 2012
11:36:54 AM

| Project | 0021007.000 | SPECIAL MASTER MEETING |
|---------|-------------|------------------------|

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G41 - BELL, BRUCE | 9/13/2012 | .20 | 320.00 | 64.00 | |
| Project Management. Budget. | | | | | |
| G42 - BELL, BRUCE | 9/17/2012 | .20 | 320.00 | 64.00 | |
| Special Masters action list. | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 9/13/2012 | .50 | 230.00 | 115.00 | |
| Technical call | | | | | |
| G42 - HOSEA, A. KIM BELL | 9/17/2012 | .30 | 230.00 | 69.00 | |
| Prepare for meeting | | | | | |
| G42 - HOSEA, A. KIM BELL | 9/18/2012 | 5.30 | 230.00 | 1,219.00 | |
| Travel to and from meeting, All Parties Meeting | | | | | |
| Totals | | 6.50 | | 1,531.00 | |
| **Total Labor** | | | | | **1,531.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 216

| Invoice |
|---|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

November 08, 2012
Project No:      0021007.000
Invoice No:      0045647

Project          0021007.000          SPECIAL MASTER MEETING

**Professional Services from October 01, 2012 to October 31, 2012**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| President | 1.50 | 230.00 | 345.00 |  |
| Totals | 1.50 |  | 345.00 |  |
| **Total Labor** |  |  |  | **345.00** |

**Reimbursable Expenses**

|  |  |  | |
|---|---|---|---|
| Reproduction |  | .30 | |
| **Total Reimbursables** |  | **.30** | **.30** |
|  | **Total this Invoice** |  | **$345.30** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 217

| Project | 0021007.000 | SPECIAL MASTER MEETING | | Invoice | 0045647 |
|---------|-------------|------------------------|---|---------|---------|

# Billing Backup

Thursday, November 08, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.     Invoice 0045647 Dated 11/8/2012     9:28:00 AM

Project     0021007.000     SPECIAL MASTER MEETING

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|-------|------|--------|---|
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 10/11/2012 | .50 | 230.00 | 115.00 | |
| SM conference call | | | | | |
| G42 - HOSEA, A. KIM BELL | 10/16/2012 | 1.00 | 230.00 | 230.00 | |
| All parties call | | | | | |
| Totals | | 1.50 | | 345.00 | |
| **Total Labor** | | | | | **345.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.     Page 2
ALL INVOICES ARE DUE UPON RECEIPT.

# Bell 218

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

December 04, 2012
Project No:      0021007.000
Invoice No:      0045706

Project          0021007.000        SPECIAL MASTER MEETING

Professional Services from November 01, 2012 to November 30, 2012

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | 16.70 | 330.00 | 5,511.00 | |
| President | .60 | 230.00 | 138.00 | |
| Totals | 17.30 | | 5,649.00 | |
| **Total Labor** | | | | **5,649.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Travel | | | 482.30 | |
| Reproduction | | | .30 | |
| **Total Reimbursables** | | | 482.60 | **482.60** |
| | | **Total this Invoice** | | **$6,131.60** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 219

| Project | 0021007.000 | SPECIAL MASTER MEETING | | Invoice | 0045706 |
|---|---|---|---|---|---|

# Billing Backup

Tuesday, December 04, 2012

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.     Invoice 0045706 Dated 12/4/2012     8:52:29 AM

Project     0021007.000     SPECIAL MASTER MEETING

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 11/7/2012 | .20 | 330.00 | 66.00 |
| Travel arrangements. | | | | |
| G42 - BELL, BRUCE | 11/9/2012 | .20 | 330.00 | 66.00 |
| Revise travel arrangements. | | | | |
| G42 - BELL, BRUCE | 11/14/2012 | .10 | 330.00 | 33.00 |
| Schedule technical call. | | | | |
| G42 - BELL, BRUCE | 11/15/2012 | .60 | 330.00 | 198.00 |
| Prepare for meeting. Progress call. | | | | |
| G42 - BELL, BRUCE | 11/19/2012 | .30 | 330.00 | 99.00 |
| Special Master action list. | | | | |
| G42 - BELL, BRUCE | 11/20/2012 | 15.30 | 330.00 | 5,049.00 |
| Special Master meeting and travel. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 11/8/2012 | .50 | 230.00 | 115.00 |
| All Parties call | | | | |
| G42 - HOSEA, A. KIM BELL | 11/9/2012 | .10 | 230.00 | 23.00 |
| Scheduling discussion with Client | | | | |
| Totals | | 17.30 | | 5,649.00 |
| **Total Labor** | | | | **5,649.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.     Page 2
ALL INVOICES ARE DUE UPON RECEIPT.

# Bell 220

| **Invoice** | |
|---|---|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

January 02, 2013
Project No:      0021007.000
Invoice No:      0045723

Project          0021007.000          SPECIAL MASTER MEETING

**Professional Services from December 01, 2012 to December 31, 2012**

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Principal Engineer | 1.60 | 330.00 | 528.00 | |
| President | 1.20 | 230.00 | 276.00 | |
| Totals | 2.80 | | 804.00 | |
| **Total Labor** | | | | **804.00** |

**Reimbursable Expenses**

| | | | Amount | |
|---|---|---|---|---|
| Reproduction | | | 1.74 | |
| **Total Reimbursables** | | | **1.74** | **1.74** |
| | | **Total this Invoice** | | **$805.74** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045706 | 12/4/2012 | 3,065.80 |
| **Total** | | **3,065.80** |

| | | **Total Now Due** | | **$3,871.54** |
|---|---|---|---|---|

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 221

| Project | 0021007.000 | SPECIAL MASTER MEETING | | Invoice | 0045723 |
|---|---|---|---|---|---|

# Billing Backup

Wednesday, January 02, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045723 Dated 1/2/2013

11:22:15 AM

Project      0021007.000      SPECIAL MASTER MEETING

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 12/18/2012 | .20 | 330.00 | 66.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 12/18/2012 | 1.40 | 330.00 | 462.00 |
| Prepare for and Special Master call. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 12/13/2012 | .50 | 230.00 | 115.00 |
| SM technical call | | | | |
| G42 - HOSEA, A. KIM BELL | 12/14/2012 | .50 | 230.00 | 115.00 |
| Set up schedules | | | | |
| G42 - HOSEA, A. KIM BELL | 12/18/2012 | .20 | 230.00 | 46.00 |
| Meeting status | | | | |
| Totals | | 2.80 | | 804.00 |
| **Total Labor** | | | | **804.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 222

**Invoice**

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
307 MUSEUM VILLAGE ROAD
MONROE NY 10950
845.781.4844

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

February 04, 2013
Project No:     0021007.000
Invoice No:     0045785

Project          0021007.000          SPECIAL MASTER MEETING

**Professional Services from January 01, 2013 to January 31, 2013**

**Professional Personnel**

|                      | Hours | Rate   | Amount   |          |
|----------------------|-------|--------|----------|----------|
| Principal Engineer   | 16.60 | 330.00 | 5,478.00 |          |
| Totals               | 16.60 |        | 5,478.00 |          |
| **Total Labor**      |       |        |          | 5,478.00 |

**Reimbursable Expenses**

|                          |        |          |
|--------------------------|--------|----------|
| Travel                   | 508.05 |          |
| **Total Reimbursables**  | **508.05** | **508.05** |

|                          |            |
|--------------------------|------------|
| **Total this Invoice**   | **$5,986.05** |

**Outstanding Invoices**

| Number  | Date      | Balance  |
|---------|-----------|----------|
| 0045706 | 12/4/2012 | 3,065.80 |
| 0045723 | 1/2/2013  | 402.87   |
| **Total** |         | **3,468.67** |

|                      |            |
|----------------------|------------|
| **Total Now Due**    | **$9,454.72** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 223

| Project | 0021007.000 | SPECIAL MASTER MEETING | | | Invoice | 0045785 |

# Billing Backup

Monday, February 04, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045785 Dated 2/4/2013

10:46:32 AM

| Project | 0021007.000 | SPECIAL MASTER MEETING |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Principal Engineer | | | | | | |
| G42 - BELL, BRUCE | 1/14/2013 | | .20 | 330.00 | 66.00 | |
| Prepare for SM meeting. | | | | | | |
| G42 - BELL, BRUCE | 1/15/2013 | | .40 | 330.00 | 132.00 | |
| Coordinate and redo reservations. | | | | | | |
| G42 - BELL, BRUCE | 1/17/2013 | | .40 | 330.00 | 132.00 | |
| Technical Progress call. | | | | | | |
| G42 - BELL, BRUCE | 1/21/2013 | | .30 | 330.00 | 99.00 | |
| Prepare for all parties meeting. | | | | | | |
| G42 - BELL, BRUCE | 1/22/2013 | | 15.30 | 330.00 | 5,049.00 | |
| Travel and all parties meeting. | | | | | | |
| Totals | | | 16.60 | | 5,478.00 | |
| **Total Labor** | | | | | | 5,478.00 |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 224

| Invoice | CARPENTER ENVIRONMENTAL ASSOCIATES, INC.<br>307 MUSEUM VILLAGE ROAD<br>MONROE NY   10950<br>845.781.4844 |
|---|---|

TERRIS, PRAVLIK & MILLIAN                               March 04, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                       Project No:      0021007.000
1121 12TH STREET, N.W.                                  Invoice No:      0045816
WASHINGTON, DC   20005-4632

General SA5-7

Project            0021007.000        SPECIAL MASTER MEETING
Professional Services from February 01, 2013 to February 28, 2013
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .20 | 330.00 | 66.00 |  |
| President | 1.50 | 230.00 | 345.00 |  |
| Totals | 1.70 |  | 411.00 |  |
| **Total Labor** |  |  |  | **411.00** |

**Reimbursable Expenses**

| Reproduction |  |  | .60 |  |
|---|---|---|---|---|
| **Total Reimbursables** |  |  | .60 | .60 |
|  |  | **Total this Invoice** |  | **$411.60** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045706 | 12/4/2012 | 3,065.80 |
| 0045723 | 1/2/2013 | 402.87 |
| 0045785 | 2/4/2013 | 2,993.03 |
| **Total** |  | **6,461.70** |

|  | **Total Now Due** | **$6,873.30** |
|---|---|---|

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 225

| Project | 0021007.000 | SPECIAL MASTER MEETING | | | Invoice | 0045816 |

# Billing Backup

Monday, March 04, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045816 Dated 3/4/2013

9:13:27 AM

Project    0021007.000    SPECIAL MASTER MEETING

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G41 - BELL, BRUCE | 2/13/2013 | .20 | 330.00 | 66.00 | |
| Project management. Budget. | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/14/2013 | .70 | 230.00 | 161.00 | |
| SM technical call and notes | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/18/2013 | .20 | 230.00 | 46.00 | |
| Status update for BAB | | | | | |
| G42 - HOSEA, A. KIM BELL | 2/19/2013 | .60 | 230.00 | 138.00 | |
| All Parties conference call | | | | | |
| Totals | | 1.70 | | 411.00 | |
| **Total Labor** | | | | | **411.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 226

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                                    April 02, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                    Project No:        0021007.000
1121 12TH STREET, N.W.                                              Invoice No:        0045859
WASHINGTON, DC   20005-4632

Project              0021007.000              SPECIAL MASTER MEETING
<u>Professional Services from March 01, 2013 to March 31, 2013</u>
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 15.30 | 330.00 | 5,049.00 |  |
| Totals | 15.30 |  | 5,049.00 |  |
| **Total Labor** |  |  |  | **5,049.00** |

**Reimbursable Expenses**

|  |  |  |  |  |
|---|---|---|---|---|
| Travel |  |  | 581.69 |  |
| **Total Reimbursables** |  |  | **581.69** | **581.69** |

                                                         **Total this Invoice**        **$5,630.69**

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045706 | 12/4/2012 | 3,065.80 |
| 0045723 | 1/2/2013 | 402.87 |
| 0045785 | 2/4/2013 | 2,993.03 |
| 0045816 | 3/4/2013 | 205.80 |
| **Total** |  | **6,667.50** |

                                                         **Total Now Due**        **$12,298.19**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 227

| Project | 0021007.000 | SPECIAL MASTER MEETING | | | Invoice | 0045859 |
|---|---|---|---|---|---|---|

# Billing Backup

Tuesday, April 02, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.          Invoice 0045859 Dated 4/2/2013

9:19:22 AM

Project          0021007.000          SPECIAL MASTER MEETING

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G42 - BELL, BRUCE | 3/14/2013 | .30 | 330.00 | 99.00 | |
| Technical progress call. | | | | | |
| G42 - BELL, BRUCE | 3/18/2013 | 4.20 | 330.00 | 1,386.00 | |
| Travel for All Parties Meeing. | | | | | |
| G42 - BELL, BRUCE | 3/19/2013 | 5.20 | 330.00 | 1,716.00 | |
| Prepare for meeting. Travel. Meeting. | | | | | |
| G42 - BELL, BRUCE | 3/20/2013 | 5.60 | 330.00 | 1,848.00 | |
| Travel. | | | | | |
| Totals | | 15.30 | | 5,049.00 | |
| **Total Labor** | | | | | **5,049.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 228

| **Invoice** | **CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**<br>**307 MUSEUM VILLAGE ROAD**<br>**MONROE NY   10950**<br>**845.781.4844** |

TERRIS, PRAVLIK & MILLIAN                             May 01, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.          Project No:      0021007.000
1121 12TH STREET, N.W.                               Invoice No:      0045877
WASHINGTON, DC   20005-4632

Project          0021007.000          SPECIAL MASTER MEETING
**Professional Services from April 01, 2013 to April 30, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | .20 | 330.00 | 66.00 |  |
| President | 1.90 | 230.00 | 437.00 |  |
| Totals | 2.10 |  | 503.00 |  |
| **Total Labor** |  |  |  | **503.00** |

**Reimbursable Expenses**

|  |  |  |  |  |
|---|---|---|---|---|
| Reproduction |  |  | .30 |  |
| **Total Reimbursables** |  |  | .30 | .30 |
|  |  | **Total this Invoice** |  | **$503.30** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045706 | 12/4/2012 | 3,065.80 |
| 0045723 | 1/2/2013 | 402.87 |
| 0045785 | 2/4/2013 | 2,993.03 |
| 0045816 | 3/4/2013 | 205.80 |
| 0045859 | 4/2/2013 | 2,815.34 |
| **Total** |  | **9,482.84** |

                                        **Total Now Due**          **$9,986.14**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 229

| Project | 0021007.000 | SPECIAL MASTER MEETING | | Invoice | 0045877 |
|---------|-------------|------------------------|---|---------|---------|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045877 Dated 5/1/2013

Wednesday, May 01, 2013
10:52:47 AM

Project        0021007.000        SPECIAL MASTER MEETING

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|------:|-----:|-------:|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 4/9/2013 | .20 | 330.00 | 66.00 |
| Project management. Budget. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 4/10/2013 | .20 | 230.00 | 46.00 |
| SM technical call memo and coordination | | | | |
| G42 - HOSEA, A. KIM BELL | 4/11/2013 | .50 | 230.00 | 115.00 |
| Special Master call | | | | |
| G42 - HOSEA, A. KIM BELL | 4/16/2013 | 1.20 | 230.00 | 276.00 |
| Prepare for call, conference call | | | | |
| Totals | | 2.10 | | 503.00 |
| **Total Labor** | | | | **503.00** |

Bell 230

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                          June 03, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                 Project No:      0021007.000
1121 12TH STREET, N.W.                            Invoice No:      0045934
WASHINGTON, DC   20005-4632

Project          0021007.000          SPECIAL MASTER MEETING
**Professional Services from May 01, 2013 to May 31, 2013**
**Professional Personnel**

|                     | Hours | Rate   | Amount   |          |
|---------------------|-------|--------|----------|----------|
| Principal Engineer  | .80   | 330.00 | 264.00   |          |
| President           | 4.40  | 230.00 | 1,012.00 |          |
| Totals              | 5.20  |        | 1,276.00 |          |
| **Total Labor**     |       |        |          | 1,276.00 |

**Reimbursable Expenses**

|                        |         |          |
|------------------------|---------|----------|
| Travel                 | 98.93   |          |
| Reproduction           | 2.53    |          |
| **Total Reimbursables**| 101.46  | 101.46   |

|                        |          |
|------------------------|----------|
| **Total this Invoice** | $1,377.46 |

**Outstanding Invoices**

| Number   | Date       | Balance  |
|----------|------------|----------|
| 0045706  | 12/4/2012  | 3,065.80 |
| 0045723  | 1/2/2013   | 402.87   |
| 0045785  | 2/4/2013   | 2,993.03 |
| 0045816  | 3/4/2013   | 205.80   |
| 0045859  | 4/2/2013   | 2,815.34 |
| 0045877  | 5/1/2013   | 251.65   |
| Total    |            | 9,734.49 |

|                  |            |
|------------------|------------|
| **Total Now Due**| $11,111.95 |

*688.93*

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 231

| Project | 0021007.000 | SPECIAL MASTER MEETING | | | Invoice | 0045934 |
|---|---|---|---|---|---|---|

# Billing Backup

Monday, June 03, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.            Invoice 0045934 Dated 6/3/2013            12:53:02 PM

Project            0021007.000            SPECIAL MASTER MEETING

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G42 - BELL, BRUCE | 5/16/2013 | .60 | 330.00 | 198.00 | |
| Progress call and follow up email. | | | | | |
| G42 - BELL, BRUCE | 5/21/2013 | .20 | 330.00 | 66.00 | |
| Information for All Parties Meeting. | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 5/21/2013 | 4.40 | 230.00 | 1,012.00 | |
| Special master meeting and travel | | | | | |
| Totals | | 5.20 | | 1,276.00 | |
| **Total Labor** | | | | | **1,276.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.            Page 2
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 232

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                                   July 01, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                  Project No:      0021007.000
1121 12TH STREET, N.W.                                       Invoice No:      0045963
WASHINGTON, DC   20005-4632

Project          0021007.000          SPECIAL MASTER MEETING
<u>Professional Services from June 01, 2013 to June 30, 2013</u>
**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Principal Engineer | .30 | 330.00 | 99.00 |  |
| President | 1.00 | 230.00 | 230.00 |  |
| Totals | 1.30 |  | 329.00 |  |
| **Total Labor** |  |  |  | **329.00** |

**Reimbursable Expenses**

| Reproduction |  |  | .75 |  |
|---|---|---|---|---|
| **Total Reimbursables** |  |  | .75 | .75 |

| | | | **Total this Invoice** | **$329.75** |
|---|---|---|---|---|

**Outstanding Invoices**

| **Number** | **Date** | **Balance** |
|---|---|---|
| 0045706 | 12/4/2012 | 1,512.90 |
| 0045723 | 1/2/2013 | 198.31 |
| 0045785 | 2/4/2013 | 1,496.51 |
| 0045816 | 3/4/2013 | 103.11 |
| 0045859 | 4/2/2013 | 2,815.34 |
| 0045877 | 5/1/2013 | 251.65 |
| 0045934 | 6/3/2013 | 1,377.46 |
| **Total** |  | **7,755.28** |

| | **Total Now Due** | **$8,085.03** |
|---|---|---|

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 233

| Project | 0021007.000 | SPECIAL MASTER MEETING | | Invoice | 0045963 |
|---------|-------------|------------------------|--|---------|---------|

# Billing Backup

Monday, July 01, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.    Invoice 0045963 Dated 7/1/2013

2:31:14 PM

| Project | 0021007.000 | | SPECIAL MASTER MEETING |
|---------|-------------|--|------------------------|

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|-------|------|--------|--|
| Principal Engineer | | | | | |
| G41 - BELL, BRUCE | 6/12/2013 | .30 | 330.00 | 99.00 | |
| Project management. Budget. | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 6/17/2013 | .40 | 230.00 | 92.00 | |
| Special Master technical call | | | | | |
| G42 - HOSEA, A. KIM BELL | 6/18/2013 | .60 | 230.00 | 138.00 | |
| SM call preparation and call | | | | | |
| Totals | | 1.30 | | 329.00 | |
| **Total Labor** | | | | | **329.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 234

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                                    August 01, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                   Project No:      0021007.000
1121 12TH STREET, N.W.                                         Invoice No:      0045981
WASHINGTON, DC  20005-4632

Project          0021007.000          SPECIAL MASTER MEETING

**Professional Services from July 01, 2013 to July 31, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer | 15.80 | 330.00 | 5,214.00 |  |
| President | .90 | 230.00 | 207.00 |  |
| Totals | 16.70 |  | 5,421.00 |  |
| **Total Labor** |  |  |  | **5,421.00** |

**Reimbursable Expenses**

|  |  |  |
|---|---|---|
| Travel | 447.56 |  |
| Reproduction | .30 |  |
| **Total Reimbursables** | **447.86** | **447.86** |

|  |  |
|---|---|
| **Total this Invoice** | **$5,868.86** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045706 | 12/4/2012 | 1,512.90 |
| 0045723 | 1/2/2013 | 198.31 |
| 0045785 | 2/4/2013 | 1,496.51 |
| 0045816 | 3/4/2013 | 103.11 |
| 0045859 | 4/2/2013 | 2,815.34 |
| 0045877 | 5/1/2013 | 251.65 |
| 0045934 | 6/3/2013 | 688.73 |
| 0045963 | 7/2/2013 | 329.75 |
| **Total** |  | **7,396.30** |

|  |  |
|---|---|
| **Total Now Due** | **$13,265.16** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 235

# Billing Backup

Project 0021007.000    SPECIAL MASTER MEETING

Thursday, August 01, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0045981 Dated 8/1/2013

11:18:10 AM

Project        0021007.000        SPECIAL MASTER MEETING

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G42 - BELL, BRUCE | 7/3/2013 | .20 | 330.00 | 66.00 |
| Prepare for SM meeting. | | | | |
| G41 - BELL, BRUCE | 7/15/2013 | .10 | 330.00 | 33.00 |
| Project management. Budget. | | | | |
| G42 - BELL, BRUCE | 7/22/2013 | .70 | 330.00 | 231.00 |
| Prepare for all parties meeting. Review excavation methods comments. | | | | |
| G42 - BELL, BRUCE | 7/23/2013 | 14.40 | 330.00 | 4,752.00 |
| Travel. All parties meeting. | | | | |
| G42 - BELL, BRUCE | 7/24/2013 | .40 | 330.00 | 132.00 |
| Follow up from meeting. | | | | |
| President | | | | |
| G42 - HOSEA, A. KIM BELL | 7/15/2013 | .20 | 230.00 | 46.00 |
| SM call coordination, agenda review | | | | |
| G42 - HOSEA, A. KIM BELL | 7/18/2013 | .50 | 230.00 | 115.00 |
| All Parties Technical Call | | | | |
| G42 - HOSEA, A. KIM BELL | 7/30/2013 | .20 | 230.00 | 46.00 |
| Excavation presentation | | | | |
| Totals | | 16.70 | | 5,421.00 |
| **Total Labor** | | | | **5,421.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                          September 03, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                  Project No:      0021007.000
1121 12TH STREET, N.W.                             Invoice No:      0046011
WASHINGTON, DC   20005-4632

Project          0021007.000          SPECIAL MASTER MEETING
**Professional Services from August 01, 2013 to August 31, 2013**
**Professional Personnel**

|                   | Hours | Rate   | Amount |        |
|-------------------|-------|--------|--------|--------|
| Principal Engineer | .50   | 330.00 | 165.00 |        |
| President          | 1.00  | 230.00 | 230.00 |        |
| Totals             | 1.50  |        | 395.00 |        |
| **Total Labor**    |       |        |        | **395.00** |

**Reimbursable Expenses**

|                         |      |        |
|-------------------------|------|--------|
| Reproduction            | 2.38 |        |
| **Total Reimbursables** | **2.38** | **2.38** |

|                        |            |
|------------------------|------------|
| **Total this Invoice** | **$397.38** |

**Outstanding Invoices**

| Number  | Date      | Balance   |
|---------|-----------|-----------|
| 0045706 | 12/4/2012 | 1,512.90  |
| 0045723 | 1/2/2013  | 198.31    |
| 0045785 | 2/4/2013  | 1,496.51  |
| 0045816 | 3/4/2013  | 103.11    |
| 0045859 | 4/2/2013  | 2,815.34  |
| 0045877 | 5/1/2013  | 251.65    |
| 0045934 | 6/3/2013  | 688.73    |
| 0045963 | 7/2/2013  | 329.75    |
| 0045981 | 8/1/2013  | 2,934.43  |
| **Total** |         | **10,330.73** |

198.69

|                   |             |
|-------------------|-------------|
| **Total Now Due** | **$10,728.11** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT

Bell 237

| Project | 0021007.000. | SPECIAL MASTER MEETING | | Invoice | 0046011 |
|---|---|---|---|---|---|

# Billing Backup

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.

Invoice 0046011 Dated 9/3/2013

Tuesday, September 03, 2013

11:18:18 AM

| Project | 0021007.000 | SPECIAL MASTER MEETING |
|---|---|---|

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G41 - BELL, BRUCE | 8/13/2013 | .50 | 330.00 | 165.00 | |
| Project management. Budget. | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 8/20/2013 | 1.00 | 230.00 | 230.00 | |
| All parties call | | | | | |
| Totals | | 1.50 | | 395.00 | |
| **Total Labor** | | | | | **395.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

Bell 238

| Invoice |

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY 10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC 20005-4632

October 01, 2013
Project No: 0021007.000
Invoice No: 0046045

Project 0021007.000 SPECIAL MASTER MEETING

**Professional Services from September 01, 2013 to September 30, 2013**
**Professional Personnel**

|                    | Hours | Rate   | Amount   |          |
| ------------------ | ----- | ------ | -------- | -------- |
| Principal Engineer | 9.40  | 330.00 | 3,102.00 |          |
| Totals             | 9.40  |        | 3,102.00 |          |
| **Total Labor**    |       |        |          | **3,102.00** |

**Reimbursable Expenses**

| Travel                  |        |        |
| ----------------------- | ------ | ------ |
| **Total Reimbursables** | 414.40 | 414.40 |

| **Total this Invoice** | **$3,516.40** |

**Outstanding Invoices**

| Number | Date | Balance |
| ------ | ---- | ------- |
| 0045706 | 12/4/2012 | 1,512.90 |
| 0045723 | 1/2/2013 | 198.31 |
| 0045785 | 2/4/2013 | 1,496.51 |
| 0045816 | 3/4/2013 | 103.11 |
| 0045859 | 4/2/2013 | 2,815.34 |
| 0045877 | 5/1/2013 | 251.65 |
| 0045934 | 6/3/2013 | 688.73 |
| 0045963 | 7/2/2013 | 329.75 |
| 0045981 | 8/1/2013 | 2,934.43 |
| 0046011 | 9/3/2013 | 198.69 |
| **Total** | | **10,529.42** |

| **Total Now Due** | **$14,045.82** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 239

| Project | 0021007.000 | SPECIAL MASTER MEETING | | | | Invoice | 0046045 |

# Billing Backup

Tuesday, October 01, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.      Invoice 0046045 Dated 10/1/2013

10:17:25 AM

Project            0021007.000            SPECIAL MASTER MEETING

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Principal Engineer | | | | |
| G41 - BELL, BRUCE | 9/4/2013 | .20 | 330.00 | 66.00 |
| Project Management. Budget | | | | |
| G42 - BELL, BRUCE | 9/16/2013 | 5.50 | 330.00 | 1,815.00 |
| Travel for all parties meeting. | | | | |
| G42 - BELL, BRUCE | 9/17/2013 | 3.70 | 330.00 | 1,221.00 |
| All parties meeting and travel. | | | | |
| Totals | | 9.40 | | 3,102.00 |
| **Total Labor** | | | | **3,102.00** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Page 2

**Bell 240**

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                              November 01, 2013
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                      Project No:    0021007.000
1121 12TH STREET, N.W.                                 Invoice No:    0046088
WASHINGTON, DC   20005-4632

Project          0021007.000          SPECIAL MASTER MEETING

**Professional Services from October 01, 2013 to October 31, 2013**
**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| President | .60 | 230.00 | 138.00 | |
| Totals | .60 | | 138.00 | |
| **Total Labor** | | | | **138.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Reproduction | | | .30 | |
| **Total Reimbursables** | | | **.30** | **.30** |

|  |  |  |
|---|---|---|
| | **Total this Invoice** | **$138.30** |

**Outstanding Invoices**

| **Number** | **Date** | **Balance** |
|---|---|---|
| 0045706 | 12/4/2012 | 1,512.90 |
| 0045723 | 1/2/2013 | 198.31 |
| 0045785 | 2/4/2013 | 1,496.51 |
| 0045816 | 3/4/2013 | 103.11 |
| 0045859 | 4/2/2013 | 2,815.34 |
| 0045877 | 5/1/2013 | 251.65 |
| 0045934 | 6/3/2013 | 688.73 |
| 0045963 | 7/2/2013 | 329.75 |
| 0045981 | 8/1/2013 | 2,934.43 |
| 0046011 | 9/3/2013 | 198.69 |
| 0046045 | 10/1/2013 | 1,758.20 |
| **Total** | | **12,287.62** |

p2

69.15

|  |  |  |
|---|---|---|
| | **Total Now Due** | **$12,425.92** |

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 241

| Invoice |
|---|

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN
ATTN: CAROLYN SMITH PRAVLIK, ESQ.
1121 12TH STREET, N.W.
WASHINGTON, DC   20005-4632

December 03, 2013
Project No:        0021007.000
Invoice No:        0046130

Project            0021007.000            SPECIAL MASTER MEETING

**Professional Services from November 01, 2013 to November 30, 2013**

**Professional Personnel**

|  | | Hours | Rate | Amount |
|---|---|---|---|---|
| President |  | 6.60 | 230.00 | 1,518.00 |
| | Totals | 6.60 | | 1,518.00 |
| | **Total Labor** | | | **1,518.00** |

**Reimbursable Expenses**

| | Amount |
|---|---|
| Travel | 101.48 |
| Reproduction | 3.78 |
| **Total Reimbursables** | **105.26** |

|  | 105.26 |
|---|---|
| **Total this Invoice** | **$1,623.26** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045706 | 12/4/2012 | 1,512.90 |
| 0045723 | 1/2/2013 | 198.31 |
| 0045785 | 2/4/2013 | 1,496.51 |
| 0045816 | 3/4/2013 | 103.11 |
| 0045859 | 4/2/2013 | 2,815.34 |
| 0045877 | 5/1/2013 | 251.65 |
| 0045934 | 6/3/2013 | 688.73 |
| 0045963 | 7/2/2013 | 329.75 |
| 0045981 | 8/1/2013 | 2,934.43 |
| 0046011 | 9/3/2013 | 198.69 |
| 0046045 | 10/1/2013 | 1,758.20 |
| 0046088 | 11/1/2013 | 69.15 |
| **Total** | | **12,356.77** |

**Total Now Due**        **$13,980.03**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 242

| Project | 0021007.000 | SPECIAL MASTER MEETING | | | Invoice | 0046130 |
|---------|-------------|------------------------|---|---|---------|---------|

# Billing Backup

Tuesday, December 03, 2013

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.     Invoice 0046130 Dated 12/3/2013     9:14:12 AM

| Project | 0021007.000 | | SPECIAL MASTER MEETING | | | |
|---------|-------------|---|------------------------|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|-------|------|--------|---|
| President | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 11/14/2013 | .60 | 230.00 | 138.00 | |
| Pre-Special Master meeting technical call | | | | | | |
| G42 - HOSEA, A. KIM BELL | | 11/19/2013 | 6.00 | 230.00 | 1,380.00 | |
| All Parties Meeting | | | | | | |
| | Totals | | 6.60 | | 1,518.00 | |
| | **Total Labor** | | | | | **1,518.00** |

Bell 243

**Invoice**

**CARPENTER ENVIRONMENTAL ASSOCIATES, INC.**
**307 MUSEUM VILLAGE ROAD**
**MONROE NY   10950**
**845.781.4844**

TERRIS, PRAVLIK & MILLIAN                                       January 02, 2014
ATTN: CAROLYN SMITH PRAVLIK, ESQ.                Project No:         0021007.000
1121 12TH STREET, N.W.                                          Invoice No:          0046160
WASHINGTON, DC   20005-4632

Project              0021007.000              SPECIAL MASTER MEETING
**Professional Services from December 01, 2013 to December 31, 2013**
**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Principal Engineer | .20 | 330.00 | 66.00 |
| President | 1.20 | 230.00 | 276.00 |
| Totals | 1.40 |  | 342.00 |
| **Total Labor** |  |  | **342.00** |

**Total this Invoice**                    **$342.00**

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0045706 | 12/4/2012 | 1,512.90 |
| 0045723 | 1/2/2013 | 198.31 |
| 0045785 | 2/4/2013 | 1,496.51 |
| 0045816 | 3/4/2013 | 103.11 |
| 0045859 | 4/2/2013 | 2,815.34 |
| 0045877 | 5/1/2013 | 251.65 |
| 0045934 | 6/3/2013 | 688.73 |
| 0045963 | 7/2/2013 | 329.75 |
| 0045981 | 8/1/2013 | 2,934.43 |
| 0046011 | 9/3/2013 | 198.69 |
| 0046045 | 10/1/2013 | 1,758.20 |
| 0046088 | 11/1/2013 | 69.15 |
| 0046130 | 12/3/2013 | 811.63 |
| **Total** |  | **13,168.40** |

**Total Now Due**                    **$13,510.40**

PLEASE MAKE CHECK PAYABLE TO CARPENTER ENVIRONMENTAL ASSOCIATES, INC.
ALL INVOICES ARE DUE UPON RECEIPT.

Bell 244

| Project | 0021007.000 | SPECIAL MASTER MEETING | Invoice | 0046160 |

# Billing Backup

Thursday, January 02, 2014

CARPENTER ENVIRONMENTAL ASSOCIATES, INC.          Invoice 0046160 Dated 1/2/2014          12:36:51 PM

| Project | 0021007.000 | SPECIAL MASTER MEETING |

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Principal Engineer | | | | | |
| G41 - BELL, BRUCE | 12/9/2013 | .20 | 330.00 | 66.00 | |
| Project management. Budget. | | | | | |
| President | | | | | |
| G42 - HOSEA, A. KIM BELL | 12/12/2013 | .40 | 230.00 | 92.00 | |
| All parties technical call | | | | | |
| G42 - HOSEA, A. KIM BELL | 12/17/2013 | .80 | 230.00 | 184.00 | |
| All-parties call | | | | | |
| Totals | | 1.40 | | 342.00 | |
| **Total Labor** | | | | | **342.00** |

Bell 245